B1 (Official Form 1)(4/10)

| United States Bankruptcy Court<br>Southern District of Florida | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Camtech Precision Manufacturing, Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>**16-1449323** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**1365 Park Lane South**<br>**Jupiter, FL**<br>ZIP Code **33458** | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Palm Beach** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP Code | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above):  **1400 West Park Way**<br>**Euless, TX 76040** | |

**Type of Debtor**
(Form of Organization)
(Check one box)

- ☐ Individual (includes Joint Debtors)
  *See Exhibit D on page 2 of this form.*
- ■ Corporation (includes LLC and LLP)
- ☐ Partnership
- ☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Nature of Business**
(Check one box)

- ☐ Health Care Business
- ☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
- ☐ Railroad
- ☐ Stockbroker
- ☐ Commodity Broker
- ☐ Clearing Bank
- ■ Other

**Tax-Exempt Entity**
(Check box, if applicable)

- ☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)

- ☐ Chapter 7
- ☐ Chapter 9
- ■ Chapter 11
- ☐ Chapter 12
- ☐ Chapter 13
- ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- ☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box)

- ☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
- ■ Debts are primarily business debts.

**Filing Fee** (Check one box)

- ■ Full Filing Fee attached
- ☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- ☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**

Check one box:
- ☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- ■ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
- ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,343,300 *(amount subject to adjustment on 4/01/13 and every three years thereafter).*

Check all applicable boxes:
- ☐ A plan is being filed with this petition.
- ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**

- ■ Debtor estimates that funds will be available for distribution to unsecured creditors.
- ☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ☐ 1-49 | ☐ 50-99 | ■ 100-199 | ☐ 200-999 | ☐ 1,000-5,000 | ☐ 5,001-10,000 | ☐ 10,001-25,000 | ☐ 25,001-50,000 | ☐ 50,001-100,000 | ☐ OVER 100,000 |
|---|---|---|---|---|---|---|---|---|---|

Estimated Assets

| ☐ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ☐ $1,000,001 to $10 million | ■ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

Estimated Liabilities

| ☐ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ☐ $1,000,001 to $10 million | ■ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

B1 (Official Form 1)(4/10) | Page 2

| **Voluntary Petition** | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Camtech Precision Manufacturing, Inc.** |

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location<br>Where Filed:  **- None -** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>**R&J National Enterprises, Inc.** | Case Number: | Date Filed: |
| District:<br>**Southern District of Florida** | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>X _____<br>Signature of Attorney for Debtor(s)          (Date) |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

�■ No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box)

■ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

■ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)


_____
(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1)(4/10)             Page 3

| **Voluntary Petition** | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Camtech Precision Manufacturing, Inc.** |

**Signatures**

| **Signature(s) of Debtor(s) (Individual/Joint)** | **Signature of a Foreign Representative** |
|---|---|

**Signature(s) of Debtor(s) (Individual/Joint)**

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X** _____
   Signature of Debtor

**X** _____
   Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

**Signature of a Foreign Representative**

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

**X** _____
   Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

**Signature of Attorney\***

**X** **/s/ Craig I. Kelley** _____
   Signature of Attorney for Debtor(s)

   **Craig I. Kelley 782203** _____
   Printed Name of Attorney for Debtor(s)

   **KELLEY & FULTON, P.A.** _____
   Firm Name

   **1665 Palm Beach Lakes Blvd**
   **The Forum - Suite 1000**
   **West Palm Beach, FL 33401** _____
   Address

          **Email: craig@kelleylawoffice.com**
   **561-491-1200  Fax: 561-684-3773** _____
   Telephone Number

   **May 10, 2010** _____
   Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

**Signature of Non-Attorney Bankruptcy Petition Preparer**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

**X** _____

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

**Signature of Debtor (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X** **/s/ Ron Weaver** _____
   Signature of Authorized Individual

   **Ron Weaver** _____
   Printed Name of Authorized Individual

   **President** _____
   Title of Authorized Individual

   **May 10, 2010** _____
   Date

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## Southern District of Florida

In re   **Camtech Precision Manufacturing, Inc.**                          Case No. _____
                                                              Debtor(s)              Chapter          **11**

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

     Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or* chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **4-M PRECISION STAMPING, INC.**<br>**4000 TECHNOLOGY PARK BLVD.**<br>**AUBURN, NY 13021** | **4-M PRECISION STAMPING, INC.**<br>**4000 TECHNOLOGY PARK BLVD.**<br>**AUBURN, NY 13021** | **Trade Debt** | | **305,474.30** |
| **4-M PRECISION STAMPING, INC.**<br>**4000 TECHNOLOGY PARK BLVD.**<br>**AUBURN, NY 13021** | **4-M PRECISION STAMPING, INC.**<br>**4000 TECHNOLOGY PARK BLVD.**<br>**AUBURN, NY 13021** | **Trade Debt** | | **129,794.08** |
| **A.M. CASTLE & CO.**<br>**P.O. BOX 841949**<br>**DALLAS, TX 75284-1949** | **A.M. CASTLE & CO.**<br>**P.O. BOX 841949**<br>**DALLAS, TX 75284-1949** | **Trade Debt** | | **26,515.01** |
| **ACME INDUSTRIAL COMPANY**<br>**441 MAPLE AVENUE**<br>**CARPENTERSVILLE, IL 60110-1990** | **ACME INDUSTRIAL COMPANY**<br>**441 MAPLE AVENUE**<br>**CARPENTERSVILLE, IL 60110-1990** | **Trade Debt** | | **56,770.00** |
| **ALCAN ROLLED PRODUCTS, LLC**<br>**22112 NETWORK PLACE**<br>**CHICAGO, IL 60673-1221** | **ALCAN ROLLED PRODUCTS, LLC**<br>**22112 NETWORK PLACE**<br>**CHICAGO, IL 60673-1221** | **Trade Debt** | | **50,606.30** |
| **AMI Metals Inc.**<br>**P O Box 952474**<br>**St Louis, MO 63195-2474** | **AMI Metals Inc.**<br>**P O Box 952474**<br>**St Louis, MO 63195-2474** | **Trade Debt** | | **266,053.10** |
| **AUBURN PROPERTY MANAGEMENT**<br>**18 GARFIELD STREET**<br>**AUBURN, NY 13021** | **AUBURN PROPERTY MANAGEMENT**<br>**18 GARFIELD STREET**<br>**AUBURN, NY 13021** | **Trade Debt** | | **47,600.00** |
| **Betsy Price Tax Assessor**<br>**PO Box 861018**<br>**Fort Worth, TX 76161-0018** | **Betsy Price Tax Assessor**<br>**PO Box 861018**<br>**Fort Worth, TX 76161-0018** | **Tax Debt** | | **225,843.23** |
| **CGTech Vericut**<br>**9000 Research Drive**<br>**Irvine, CA 92618** | **CGTech Vericut**<br>**9000 Research Drive**<br>**Irvine, CA 92618** | **Trade Debt** | | **26,800.00** |

B4 (Official Form 4) (12/07) - Cont.

In re    **Camtech Precision Manufacturing, Inc.**                                    Case No. _____

_____
Debtor(s)

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
## (Continuation Sheet)

| (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|
| *Name of creditor and complete mailing address including zip code* | *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | *Nature of claim (trade debt, bank loan, government contract, etc.)* | *Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | *Amount of claim [if secured, also state value of security]* |
| Charleston Aluminum, LLC<br>PO Box 890851<br>Charlotte, NC 28289-0851 | Charleston Aluminum, LLC<br>PO Box 890851<br>Charlotte, NC 28289-0851 | Trade Debt | | 491,608.84 |
| CMC COMMONWEALTH METALS<br>2200 FLETCHER AVENUE 7TH FLOOR<br>FORT LEE, NJ 07024-5016 | CMC COMMONWEALTH METALS<br>2200 FLETCHER AVENUE 7TH FLOOR<br>FORT LEE, NJ 07024-5016 | Trade Debt | | 249,125.40 |
| Epicor Software Corporation<br>Dept 1547<br>Los Angeles, CA 90084-1547 | Epicor Software Corporation<br>Dept 1547<br>Los Angeles, CA 90084-1547 | Trade Debt | | 52,345.38 |
| J.T. Ryerson & Son, Inc.<br>P.O. Box 29953<br>New York, NY 10087-9953 | J.T. Ryerson & Son, Inc.<br>P.O. Box 29953<br>New York, NY 10087-9953 | Trade Debt | | 51,891.15 |
| M&H Supply & Equipment<br>P.O. Box 185202<br>Fort Worth, TX 76181 | M&H Supply & Equipment<br>P.O. Box 185202<br>Fort Worth, TX 76181 | Trade Debt | | 48,516.28 |
| MAKINO<br>PO Box 632622<br>Cincinnati, OH 45263-2622 | MAKINO<br>PO Box 632622<br>Cincinnati, OH 45263-2622 | Trade Debt | Contingent<br>Unliquidated<br>Disputed | 64,643.92 |
| PREFERRED INDUSTRIAL PAINTING<br>3300 ENTERPRISE<br>ROWLETT, TX 75088 | PREFERRED INDUSTRIAL PAINTING<br>3300 ENTERPRISE<br>ROWLETT, TX 75088 | Trade Debt | | 64,436.00 |
| PRINCE MANUFACTURING<br>PO Box 4691<br>Troy, MI 48099-4691 | PRINCE MANUFACTURING<br>PO Box 4691<br>Troy, MI 48099-4691 | Trade Debt | | 64,349.44 |
| Reliant Energy Dept 0954<br>PO Box 120954<br>Dallas, TX 75312-0954 | Reliant Energy Dept 0954<br>PO Box 120954<br>Dallas, TX 75312-0954 | Trade Debt | | 48,751.37 |
| TW Metals, Inc.<br>PO Box 933014<br>Atlanta, GA 31193-3014 | TW Metals, Inc.<br>PO Box 933014<br>Atlanta, GA 31193-3014 | Trade Debt | | 23,588.37 |
| Venture Management Services<br>2301 W Big Beaver Road<br>Suite 921<br>Troy, MI 48084 | Venture Management Services<br>2301 W Big Beaver Road<br>Suite 921<br>Troy, MI 48084 | Trade Debt | | 30,000.00 |

**B4 (Official Form 4) (12/07) - Cont.**

In re   **Camtech Precision Manufacturing, Inc.**                                    Case No. _____
                              Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

      I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.


Date   **May 10, 2010**                          Signature   **/s/ Ron Weaver**
                                                              **Ron Weaver**
                                                              **President**


*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Southern District of Florida

In re  **Camtech Precision Manufacturing, Inc.**

Debtor,

Case No. _____

Chapter _____ **11** _____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 4,450,000.00 | | |
| B - Personal Property | Yes | 21 | 6,527,673.33 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 5 | | 11,887,590.00 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 3 | | 232,407.23 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 30 | | 2,505,068.32 | |
| G - Executory Contracts and Unexpired Leases | Yes | 4 | | | |
| H - Codebtors | Yes | 4 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 68 | | | |
| | | Total Assets | 10,977,673.33 | | |
| | | Total Liabilities | | 14,625,065.55 | |

Form 6 - Statistical Summary (12/07)

.

# United States Bankruptcy Court
## Southern District of Florida

In re    **Camtech Precision Manufacturing, Inc.** _____ ,
Debtor

Case No. _____

Chapter _____ **11** _____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re   **Camtech Precision Manufacturing, Inc.**              ,      Case No. _____

                                               Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Real Property located at: 1400 Westpark Way, Euless, TX 76040**<br><br>**Deed Dated:10/29/03**<br><br>**(Market Value is Estimated)** | **Fee Simple** | - | **2,500,000.00** | **1,627,871.00** |
| **Vacant Land located in Euless, TX**<br><br>**Deed Dated: 1/22/07** | **Fee Simple** | - | **350,000.00** | **0.00** |
| **Real Property located at: 1365 Park Lane South, Jupiter, FL 33458**<br>**Legal Desc: Lot 12, Jupiter Park of Commerce Phase II B, according to the Plat thereof as recorded in the office of the Clerk of the Circuit Court in and for Palm Beach County, Flodias, recorded in Plat Book 78, Page 28; said lands situate, lying and being in Palm Beach County, Florida.**<br><br>**(Appraised Value)** | **Fee Simple** | - | **1,600,000.00** | **1,050,027.00** |

|  |  |  |
|---|---|---|
| Sub-Total > | **4,450,000.00** | (Total of this page) |
| Total > | **4,450,000.00** | |

  __0__  continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re **Camtech Precision Manufacturing, Inc.**
_____,    Case No. _____
Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 1.  Cash on hand | | **Petty Cash - TX location**<br>**Negative Account Balance -$7379** | - | 0.00 |
| | | **Petty Cash - NY location** | - | 199.97 |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Regions Bank Checking Account - TX location**<br>**Negative Account Balance -$35** | - | 0.00 |
| | | **Regions Bank Checking Account - NY location**<br>**Negative Account Balance -$2300.47** | - | 0.00 |
| | | **TD Bank Checking ending 2503** | - | 1.00 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | **National City Finance** | - | 18,630.00 |
| | | **Machinery Finance** | - | 3,880.00 |
| | | **SG Equipment Finance** | - | 45,656.00 |
| | | **Wells Fargo** | - | 24,157.00 |
| | | **Metal Goods** | - | 6,082.00 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |

Sub-Total >    98,605.97
(Total of this page)

___4___  continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Camtech Precision Manufacturing, Inc.**                                    ,        Case No. _____
                                                                Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Camtech Texas:*** <br> **Insurer:  Sentry Insurance** <br> **Policy No.:  24-49805-09** <br> **Building:   $4,760,000** <br> **Bus. Personal Prop:$13,000,000** <br> **General. Liab.:  $3,000,000** <br> **Valuable Papers: $100,000** <br> **Employee Theft: $50,000** <br> **Forgery:  $50,000** <br> **\*Excludes auto insurance policies** <br><br> **Camtech New York:** <br> **Insurer:  Sentry Insurance** <br> **Policy No.:  24-49805-10** <br> **Building and pers. prop:$2,500,000** <br> **General Liab. $3,000,000** <br> **Valuable Papers:  $100,000** <br> **Employee Theft:  $50,000** <br> **Forgery:  $50,000** <br><br> **Camtech:** <br> **Umbrella (Gen Agg. Limit) $4,000,000** <br> **Premium payment for all of the above policies made 5/5/10 for April premium.** <br> **Next premium payment due 5/31/10.  Policies expire: 12/31/10.** | - | 0.00 |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |

Sub-Total >          0.00
(Total of this page)

Sheet  __1__  of  __4__  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **Camtech Precision Manufacturing, Inc.**                              ,          Case No. _____
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Accounts Receivable - NY location** | - | **117,207.00** |
| | | **Accounts Receivable - TX location** | - | **673,628.00** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Counterclaim by Debtor against Wulco for breach of contract pending in the Court of Common Pleas in Hamilton County, OH under case number A0906266** | - | **Unknown** |
| | | **Possible claim of Debtor against Makino for breach of warranty, deceptive trade practices act and other related claims pertaining to the Debtor's purchase of MAG4 machine tool from Makino** | - | **Unknown** |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |

Sub-Total >          **790,835.00**
(Total of this page)

Sheet __**2**__ of __**4**__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Camtech Precision Manufacturing, Inc.**             ,      Case No. _____

                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | TEXAS LOCATION (Fort Worth) - See attached list - Value is based on Tax Net Book Value | - | 26,489.35 |
| | | NEW YORK LOCATION - See attached list - Value is based on Tax Net Book Value | - | 1,498.10 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | TEXAS LOCATION - See attached list - Value is based on Tax Net Book Value | - | 3,395,629.85 |
| | | NEW YORK LOCATION - See attached list - Value is based on Tax Net Book Value | - | 511,368.36 |
| | | TEXAS LOCATION (Fort Worth) - See attached list - Value is based on Tax Net Book Value | - | 344,145.70 |
| | | NEW YORK LOCATION - Tooling Equipment | - | 19,072.00 |
| | | TEXAS LOCATION - Tooling Equipment | - | 14,434.00 |
| 30. Inventory. | | NEW YORK LOCATION - Raw Materials & Components | - | 114,350.00 |
| | | NEW YORK LOCATION - Work in Progress (Estimate) | - | 112,241.00 |
| | | TEXAS LOCATION - Raw Materials & Components | - | 648,024.00 |
| | | TEXAS LOCATION - Work in Progress (Estimate) | - | 299,009.00 |
| | | Inventory being held by Prince Manufacturing | - | 151,971.00 |
| | | [Product is painted and shipped by Prince Manufacturing and waits to fill orders] | | |

                                      Sub-Total >       **5,638,232.36**
                                    (Total of this page)

Sheet **3** of **4** continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Camtech Precision Manufacturing, Inc.** ,                    Case No. _____
                                            Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

Sub-Total >             **0.00**
(Total of this page)

Total >        **6,527,673.33**

Sheet __4__ of __4__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

CAMTX CAMTECH PRECISION MANUFACTURING INC.
16-1449323
FYE: 12/31/2009

Case 10-22760-PGH    Doc 1    Filed 05/10/10    Page 15 of 110

**Tax Asset Detail    1/01/09 - 12/31/09**

04/15/2010  12:17 PM
Page 1

| Asset | d t | Property Description | Date In Service | Tax Cost | Sec 179 Exp Current = c | Tax Bonus Amt | Tax Prior Depreciation | Tax Current Depreciation | Tax End Depr | Tax Net Book Value | Tax Method | Tax Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group:** | | | | | | | | | | | | |
| 345 | | LAND IMPROVEMENT | 8/15/08 | 15,967.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,967.00 | Land | 0.0 |
| | | **No Group** | | 15,967.00 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 15,967.00 | | |
| **Group: BLDG FL** | | | | | | | | | | | | |
| 187 | | BUILDING DESIGN | 12/01/99 | 2,000.00 | 0.00 | 0.00 | 463.66 | 51.28 | 514.94 | 1,485.06 | S/L | 39.0 |
| 188 | | BUILDING DESIGN | 12/01/00 | 19,500.00 | 0.00 | 0.00 | 4,020.83 | 500.00 | 4,520.83 | 14,979.17 | S/L | 39.0 |
| 189 | | BUILDING-PERMIT/DESIGN | 12/01/00 | 53,767.00 | 0.00 | 0.00 | 11,063.20 | 1,378.64 | 12,441.84 | 41,325.16 | S/L | 39.0 |
| 190 | | BUILDING | 7/01/01 | 714,162.00 | 0.00 | 0.00 | 134,005.38 | 17,854.05 | 151,859.43 | 562,302.57 | S/L | 40.0 |
| 191 | | LAND-FL | 5/01/99 | 106,897.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 106,897.00 | Land | 0.0 |
| | | **BLDG FL** | | 896,326.00 | 0.00c | 0.00 | 149,553.07 | 19,783.97 | 169,337.04 | 726,988.96 | | |
| **Group: BLDG FW** | | | | | | | | | | | | |
| 217 | | LAND-FORT WORTH | 10/30/03 | 170,742.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 170,742.00 | Land | 0.0 |
| 218 | | BUILDING - FORT WORTH | 10/30/03 | 1,252,111.00 | 0.00 | 0.00 | 141,799.27 | 32,105.41 | 173,904.68 | 1,078,206.32 | S/L | 39.0 |
| 286 | | BLDG IMPROVEMENTS | 5/31/06 | 203,313.00 | 0.00 | 0.00 | 13,684.52 | 5,213.15 | 18,897.67 | 184,415.33 | S/L | 39.0 |
| 321 | | BUILDING IMPROV | 11/01/06 | 72,561.00 | 0.00 | 0.00 | 3,953.65 | 1,860.54 | 5,814.19 | 66,746.81 | S/L | 39.0 |
| 333 | | L/H IMPROV | 6/15/07 | 297,987.00 | 0.00 | 0.00 | 25,219.57 | 7,640.69 | 32,860.26 | 265,126.74 | S/L | 39.0 |
| 338 | | L/H IMPROVE | 6/15/08 | 50,733.00 | 0.00 | 25,366.50 | 34,461.67 | 1,691.10 | 36,152.77 | 14,580.23 | S/L | 15.0 |
| 342 | | BIULDING EQUIP FOUNDATION | 3/31/09 | 128,787.00 | 0.00c | 64,393.50 | 0.00 | 67,613.18 | 67,613.18 | 61,173.82 | 150DB | 15.0 |
| 344 | | LAND | 6/15/07 | 340,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 340,000.00 | Land | 0.0 |
| | | **BLDG FW** | | 2,516,234.00 | 0.00c | 89,760.00 | 219,118.68 | 116,124.07 | 335,242.75 | 2,180,991.25 | | |
| **Group: LI NY** | | | | | | | | | | | | |
| 90 | | LEASEHOLD IMPROVEMENT | 11/01/96 | 19,732.00 | 0.00 | 0.00 | 6,134.75 | 505.95 | 6,640.70 | 13,091.30 | S/L | 39.0 |
| 91 | | CRANE GANTRY | 9/01/98 | 9,369.00 | 0.00 | 0.00 | 2,472.37 | 240.23 | 2,712.60 | 6,656.40 | S/L | 39.0 |
| 92 | | LA- LOWER BUILDING | 10/01/98 | 6,904.00 | 0.00 | 0.00 | 1,807.18 | 177.03 | 1,984.21 | 4,919.79 | S/L | 39.0 |
| 93 | | ELECTRICAL | 2/01/00 | 5,058.00 | 0.00 | 0.00 | 1,151.00 | 129.69 | 1,280.69 | 3,777.31 | S/L | 39.0 |
| | | **LI NY** | | 41,063.00 | 0.00c | 0.00 | 11,565.30 | 1,052.90 | 12,618.20 | 28,444.80 | | |
| **Group: ME FW** | | | | | | | | | | | | |
| 222 | | PRECISION MEASURING EQUIP | 10/30/03 | 4,074.00 | 0.00 | 0.00 | 4,074.00 | 0.00 | 4,074.00 | 0.00 | 200DB | 5.0 |
| 223 | | PALLETT JACKS | 10/30/03 | 782.00 | 0.00 | 0.00 | 782.00 | 0.00 | 782.00 | 0.00 | 200DB | 5.0 |
| 226 | | BROWN & SHARPE MODEL 824 | 10/30/03 | 876.00 | 0.00 | 0.00 | 876.00 | 0.00 | 876.00 | 0.00 | 200DB | 5.0 |
| 228 | | ZEISS ECLIPSE CMM | 10/30/03 | 14,703.00 | 0.00 | 0.00 | 11,483.51 | 1,756.09 | 13,239.60 | 1,463.40 | 200DB | 7.0 |
| 229 | | TRU-STONE 4X6 SURFACE | 10/30/03 | 545.00 | 0.00 | 0.00 | 425.45 | 65.21 | 490.66 | 54.34 | 200DB | 7.0 |
| 230 | | OPG PROFECTION IV OPTICAL | 10/30/03 | 1,613.00 | 0.00 | 0.00 | 1,613.00 | 0.00 | 1,613.00 | 0.00 | 200DB | 5.0 |
| 231 | | YANG MODEL SML | 10/30/03 | 9,960.00 | 0.00 | 0.00 | 7,779.24 | 1,189.51 | 8,968.75 | 991.25 | 200DB | 7.0 |
| 232 | | MAZAK SUPER QUICK TURN | 10/30/03 | 18,971.00 | 0.00 | 0.00 | 14,817.23 | 2,265.69 | 17,082.92 | 1,888.08 | 200DB | 7.0 |
| 233 | | OKUMA MODEL LU35 IMPACT | 10/30/03 | 80,628.00 | 0.00 | 0.00 | 62,973.48 | 9,629.74 | 72,603.22 | 8,024.78 | 200DB | 7.0 |
| 234 | | MORI-SEIKI MODEL ZL-25B | 10/30/03 | 18,023.00 | 0.00 | 0.00 | 14,076.74 | 2,152.51 | 16,229.25 | 1,793.75 | 200DB | 7.0 |
| 235 | | DELTRONICS 14 IMAGE MASTE | 10/30/03 | 1,328.00 | 0.00 | 0.00 | 1,037.01 | 158.72 | 1,195.73 | 132.27 | 200DB | 7.0 |
| 236 | | HANSVELDT SM150B EDM | 10/30/03 | 3,083.00 | 0.00 | 0.00 | 2,407.88 | 368.25 | 2,776.13 | 306.87 | 200DB | 7.0 |

CAMTX CAMTECH PRECISION MANUFACTURING INC
16-1449323
FYE: 12/31/2009

Case 10-22760-PGH    Doc 1    Filed 05/10/10    Page 16 of 110

Tax Asset Detail   1/01/09 - 12/31/09

04/15/2010  12:17 PM
Page 2

| Asset | d t | Property Description | Date In Service | Tax Cost | Sec 179 Exp Current = c | Tax Bonus Amt | Tax Prior Depreciation | Tax Current Depreciation | Tax End Depr | Tax Net Book Value | Tax Method | Tax Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group: ME FW (continued)** | | | | | | | | | | | | |
| 237 | | DOALL 1612-3 VERTICAL | 10/30/03 | 1,375.00 | 0.00 | 0.00 | 1,073.87 | 164.25 | 1,238.12 | 136.88 | 200DB | 7.0 |
| 238 | | SUNENE LBB1499 HONING | 10/30/03 | 688.00 | 0.00 | 0.00 | 537.55 | 82.06 | 619.61 | 68.39 | 200DB | 7.0 |
| 239 | | OKUMA MODEL LB15 | 10/30/03 | 19,446.00 | 0.00 | 0.00 | 15,188.24 | 2,322.41 | 17,510.65 | 1,935.35 | 200DB | 7.0 |
| 240 | | OKUMA MODEL LB15 | 10/30/03 | 19,446.00 | 0.00 | 0.00 | 15,188.24 | 2,322.41 | 17,510.65 | 1,935.35 | 200DB | 7.0 |
| 241 | | OKUMA MODEL 7625 TURNING | 10/30/03 | 72,091.00 | 0.00 | 0.00 | 56,305.73 | 8,610.15 | 64,915.88 | 7,175.12 | 200DB | 7.0 |
| 242 | | MORI-SEIKI MODEL ZL-25B | 10/30/03 | 16,126.00 | 0.00 | 0.00 | 12,595.01 | 1,925.99 | 14,521.00 | 1,605.00 | 200DB | 7.0 |
| 243 | | OKUMA MODEL MX45_VAE | 10/30/03 | 27,509.00 | 0.00 | 0.00 | 21,485.27 | 3,285.67 | 24,770.94 | 2,738.06 | 200DB | 7.0 |
| 244 | | COMET MODEL MIGHTY VMC | 10/30/03 | 4,980.00 | 0.00 | 0.00 | 3,889.62 | 594.75 | 4,484.37 | 495.63 | 200DB | 7.0 |
| 245 | | MORI-SEIKI MODEL MV-40B | 10/30/03 | 16,600.00 | 0.00 | 0.00 | 12,965.24 | 1,982.60 | 14,947.84 | 1,652.16 | 200DB | 7.0 |
| 246 | | OKUMA MODEL MC50 VA | 10/30/03 | 45,531.00 | 0.00 | 0.00 | 35,561.25 | 5,438.05 | 40,999.30 | 4,531.70 | 200DB | 7.0 |
| 247 | | OKUMA MODEL MA-60HB | 10/30/03 | 111,457.00 | 0.00 | 0.00 | 87,051.99 | 13,311.82 | 100,363.81 | 11,093.19 | 200DB | 7.0 |
| 248 | | MAKINO MODEL A51 | 10/30/03 | 94,857.00 | 0.00 | 0.00 | 74,086.74 | 11,329.23 | 85,415.97 | 9,441.03 | 200DB | 7.0 |
| 249 | | 3 TON SINGLE BRIDGE CRANE | 10/30/03 | 4,031.00 | 0.00 | 0.00 | 3,148.37 | 481.43 | 3,629.80 | 401.20 | 200DB | 7.0 |
| 250 | | CHAMPION 15HP AIR COMPRES | 10/30/03 | 522.00 | 0.00 | 0.00 | 407.87 | 62.25 | 470.12 | 51.88 | 200DB | 7.0 |
| 251 | | CINCINATTI CIMCOOL FULL | 10/30/03 | 4,031.00 | 0.00 | 0.00 | 3,148.37 | 481.43 | 3,629.80 | 401.20 | 200DB | 7.0 |
| 252 | | LINCOLN SQUAREWAVE 355 | 10/30/03 | 759.00 | 0.00 | 0.00 | 592.76 | 90.68 | 683.44 | 75.56 | 200DB | 7.0 |
| 253 | | LINCOLN SQUAREWAVE 355 | 10/30/03 | 522.00 | 0.00 | 0.00 | 407.87 | 62.25 | 470.12 | 51.88 | 200DB | 7.0 |
| 254 | | LEROI 50 ROTARY AIR COMPRI | 10/30/03 | 2,751.00 | 0.00 | 0.00 | 2,148.51 | 328.63 | 2,477.14 | 273.86 | 200DB | 7.0 |
| 255 | | BRIDGEPORT MODEL J | 10/30/03 | 1,399.00 | 0.00 | 0.00 | 1,092.68 | 167.08 | 1,259.76 | 139.24 | 200DB | 7.0 |
| 256 | | BRIDGEPORT MODEL 1J | 10/30/03 | 1,802.00 | 0.00 | 0.00 | 1,407.26 | 215.31 | 1,622.57 | 179.43 | 200DB | 7.0 |
| 257 | | BRIDGEPORT MODEL J | 10/30/03 | 783.00 | 0.00 | 0.00 | 611.57 | 93.51 | 705.08 | 77.92 | 200DB | 7.0 |
| 258 | | DOALL MODEL C-916 HORIZON | 10/30/03 | 1,399.00 | 0.00 | 0.00 | 1,092.68 | 167.08 | 1,259.76 | 139.24 | 200DB | 7.0 |
| 271 | | ROUTER | 10/22/05 | 56,000.00 | 56,000.00 | 0.00 | 56,000.00 | 0.00 | 56,000.00 | 0.00 | 200DB | 7.0 |
| 273 | | ABRA SOFTWARE | 11/20/01 | 11,234.00 | 11,234.00 | 0.00 | 11,234.00 | 0.00 | 11,234.00 | 0.00 | Amort | 3.0 |
| 274 | | FILTRATION SYSTEM | 11/15/05 | 6,007.00 | 6,007.00 | 0.00 | 6,007.00 | 0.00 | 6,007.00 | 0.00 | 200DB | 5.0 |
| 275 | | VICES | 12/08/05 | 2,700.00 | 2,700.00 | 0.00 | 2,700.00 | 0.00 | 2,700.00 | 0.00 | 200DB | 5.0 |
| 279 | | FORKLIFT | 1/25/06 | 13,932.00 | 0.00 | 0.00 | 10,671.91 | 1,534.16 | 12,206.07 | 1,725.93 | 200DB | 5.0 |
| 281 | | GRINDER | 4/10/06 | 2,440.00 | 0.00 | 0.00 | 1,781.20 | 277.39 | 2,058.59 | 381.41 | 200DB | 7.0 |
| 283 | | TOOLING PACKAGE | 4/28/06 | 49,000.00 | 0.00 | 0.00 | 35,770.00 | 5,570.53 | 41,340.53 | 7,659.47 | 200DB | 7.0 |
| 293 | | MAKINO (FREIGHT) | 4/28/06 | 19,088.00 | 0.00 | 0.00 | 11,088.29 | 2,285.63 | 13,373.92 | 5,714.08 | 200DB | 7.0 |
| 294 | | A0100 FREIGHT | 6/14/06 | 17,740.00 | 0.00 | 0.00 | 10,305.24 | 2,124.22 | 12,429.46 | 5,310.54 | 200DB | 7.0 |
| 295 | | BOOM LIFT | 6/21/06 | 14,714.00 | 0.00 | 0.00 | 8,547.42 | 1,761.88 | 10,309.30 | 4,404.70 | 200DB | 7.0 |
| 298 | | AE100 FIXTURE | 6/30/06 | 14,791.00 | 0.00 | 0.00 | 8,592.15 | 1,771.10 | 10,363.25 | 4,427.75 | 200DB | 7.0 |
| 300 | | TENNANT SWEEPER | 7/31/06 | 36,716.00 | 0.00 | 0.00 | 19,990.42 | 4,778.74 | 24,769.16 | 11,946.84 | 200DB | 7.0 |
| 302 | | A100 FIXTURE MATERIAL | 6/14/06 | 56,837.00 | 0.00 | 0.00 | 33,016.83 | 6,805.76 | 39,822.59 | 17,014.41 | 200DB | 7.0 |
| 303 | | CRANE HOIST | 6/29/06 | 5,850.00 | 0.00 | 0.00 | 3,398.29 | 700.49 | 4,098.78 | 1,751.22 | 200DB | 7.0 |
| 304 | | CONTOUR INSPECTION MACHI | 7/17/06 | 34,246.00 | 0.00 | 0.00 | 18,645.60 | 4,457.26 | 23,102.86 | 11,143.14 | 200DB | 7.0 |
| 305 | | MAYFRAN TEXAS | 7/20/06 | 15,460.00 | 0.00 | 0.00 | 8,417.36 | 2,012.18 | 10,429.54 | 5,030.46 | 200DB | 7.0 |
| 306 | | ESI PHONE SYSTEM | 8/17/06 | 24,714.00 | 0.00 | 0.00 | 17,151.52 | 3,024.99 | 20,176.51 | 4,537.49 | 200DB | 5.0 |
| 307 | | AMADA RG80 PRESS BRAKE | 8/24/06 | 57,500.00 | 0.00 | 0.00 | 31,306.49 | 7,483.86 | 38,790.35 | 18,709.65 | 200DB | 7.0 |
| 308 | | 2 - A 100 PALLETS | 8/30/06 | 27,000.00 | 0.00 | 0.00 | 18,738.00 | 3,304.80 | 22,042.80 | 4,957.20 | 200DB | 5.0 |
| 309 | | A100 HELICAL INTER ADD ON | 8/30/06 | 2,400.00 | 0.00 | 0.00 | 1,306.71 | 312.37 | 1,619.08 | 780.92 | 200DB | 7.0 |
| 310 | | FORKLIFTS | 9/28/06 | 33,014.00 | 0.00 | 0.00 | 17,974.82 | 4,296.91 | 22,271.73 | 10,742.27 | 200DB | 7.0 |
| 311 | | MV 65 | 9/28/06 | 125,000.00 | 0.00 | 0.00 | 68,057.58 | 16,269.26 | 84,326.84 | 40,673.16 | 200DB | 7.0 |
| 312 | | SCHMALZ SUCTION LIFTING D | 9/30/06 | 4,200.00 | 0.00 | 0.00 | 2,286.74 | 546.65 | 2,833.39 | 1,366.61 | 200DB | 7.0 |
| 313 | | A100 DATA SERVER | 8/09/06 | 6,000.00 | 0.00 | 0.00 | 4,164.00 | 734.40 | 4,898.40 | 1,101.60 | 200DB | 5.0 |
| 315 | | TAPPING ARMS | 10/01/06 | 4,900.00 | 0.00 | 0.00 | 3,224.20 | 670.32 | 3,894.52 | 1,005.48 | 200DB | 5.0 |
| 316 | | 2 - A100 PALLETS (FREIGHT) | 10/01/06 | 1,383.00 | 0.00 | 0.00 | 910.01 | 189.20 | 1,099.21 | 283.79 | 200DB | 5.0 |
| 317 | | A100 MACHINE-MAKINO | 10/01/06 | 996,167.00 | 0.00 | 0.00 | 506,070.26 | 140,027.64 | 646,097.90 | 350,069.10 | 200DB | 7.0 |

CAMTX CAMTECH PRECISION MANUFACTURING INC.
16-1449323
FYE: 12/31/2009

Case 10-22760-PGH    Doc 1    Filed 05/10/10    Page 17 of 110

04/15/2010  12:17 PM
Page 3

## Tax Asset Detail   1/01/09 - 12/31/09

| Asset | d t | Property Description | Date In Service | Tax Cost | Sec 179 Exp Current = c | Tax Bonus Amt | Tax Prior Depreciation | Tax Current Depreciation | Tax End Depr | Tax Net Book Value | Tax Method | Tax Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group: ME FW (continued)** | | | | | | | | | | | | |
| 322 | | DELL COMPUTERS | 10/10/06 | 6,504.00 | 0.00 | 0.00 | 4,279.63 | 889.75 | 5,169.38 | 1,334.62 | 200DB | 5.0 |
| 323 | | FRYES LAPTOP | 10/31/06 | 2,395.00 | 0.00 | 0.00 | 1,575.91 | 327.64 | 1,903.55 | 491.45 | 200DB | 5.0 |
| 324 | | TSPPING ARMS | 10/10/06 | 17,150.00 | 0.00 | 0.00 | 8,712.50 | 2,410.71 | 11,123.21 | 6,026.79 | 200DB | 7.0 |
| 325 | | SUCTION CUP LIFT DEVICE | 11/07/06 | 7,519.00 | 0.00 | 0.00 | 3,819.79 | 1,056.92 | 4,876.71 | 2,642.29 | 200DB | 7.0 |
| 326 | | A 100 | 11/30/06 | 936,170.00 | 0.00 | 0.00 | 351,999.92 | 116,834.02 | 468,833.94 | 467,336.06 | 200DB | 10.0 |
| 327 | | CHIP CONVEYOR | 12/01/06 | 5,940.00 | 0.00 | 0.00 | 3,017.62 | 834.97 | 3,852.59 | 2,087.41 | 200DB | 7.0 |
| 328 | | HIGH LIFT | 12/22/06 | 10,000.00 | 0.00 | 0.00 | 5,080.17 | 1,405.67 | 6,485.84 | 3,514.16 | 200DB | 7.0 |
| 329 | | OKUMA 100916 | 12/28/06 | 225,000.00 | 0.00 | 0.00 | 84,600.00 | 28,080.00 | 112,680.00 | 112,320.00 | 200DB | 10.0 |
| 330 | | OKUMA 100915 | 12/28/06 | 225,000.00 | 0.00 | 0.00 | 84,600.00 | 28,080.00 | 112,680.00 | 112,320.00 | 200DB | 10.0 |
| 331 | | MAG 4 | 3/31/06 | 1,800,000.00 | 0.00 | 0.00 | 849,600.00 | 190,080.00 | 1,039,680.00 | 760,320.00 | 200DB | 10.0 |
| 332 | | EQUIPMENT | 6/15/07 | 1,700,727.00 | 0.00 | 0.00 | 884,473.20 | 326,501.52 | 1,210,974.72 | 489,752.28 | 200DB | 5.0 |
| 336 | | M & E | 6/15/08 | 1,282,402.00 | 0.00 | 641,201.00 | 769,441.20 | 205,184.32 | 974,625.52 | 307,776.48 | 200DB | 5.0 |
| 339 | | M & E | 6/15/08 | 136,792.00 | 0.00 | 68,396.00 | 82,075.20 | 21,886.72 | 103,961.92 | 32,830.08 | 200DB | 5.0 |
| 343 | | SNK MACHINE | 6/30/09 | 1,229,403.00 | 0.00c | 614,701.50 | 0.00 | 702,516.00 | 702,516.00 | 526,887.00 | 200DB | 7.0 |
| | | | **ME FW** | 9,826,726.00 | 0.00c | 1,324,298.50 | 4,522,963.41 | 1,908,132.74 | 6,431,096.15 | 3,395,629.85 | | |
| | | | | | | | | | | | | |
| **Group: ME NY** | | | | | | | | | | | | |
| 1 | | BRIDGEPORT MILL | 1/01/90 | 4,950.00 | 0.00 | 0.00 | 4,950.00 | 0.00 | 4,950.00 | 0.00 | 200DB | 10.0 |
| 3 | | TURRET LATHE | 3/01/90 | 9,600.00 | 0.00 | 0.00 | 9,600.00 | 0.00 | 9,600.00 | 0.00 | 200DB | 10.0 |
| 4 | | OKUMA LB15 | 6/01/90 | 97,440.00 | 0.00 | 0.00 | 97,440.00 | 0.00 | 97,440.00 | 0.00 | 200DB | 10.0 |
| 5 | | VERTICAL SAW | 6/01/90 | 2,600.00 | 0.00 | 0.00 | 2,600.00 | 0.00 | 2,600.00 | 0.00 | 200DB | 10.0 |
| 7 | | GRANITE TABLE | 6/01/90 | 3,000.00 | 0.00 | 0.00 | 3,000.00 | 0.00 | 3,000.00 | 0.00 | 200DB | 10.0 |
| 8 | | COMPARATOR | 6/01/90 | 4,000.00 | 0.00 | 0.00 | 4,000.00 | 0.00 | 4,000.00 | 0.00 | 200DB | 10.0 |
| 10 | | GAGING EQUIPMENT | 6/01/90 | 21,000.00 | 0.00 | 0.00 | 21,000.00 | 0.00 | 21,000.00 | 0.00 | 200DB | 10.0 |
| 11 | | OKUMA LB15 | 12/01/90 | 113,376.00 | 0.00 | 0.00 | 113,376.00 | 0.00 | 113,376.00 | 0.00 | 200DB | 10.0 |
| 12 | | EDM MACHINE | 12/01/90 | 21,500.00 | 0.00 | 0.00 | 21,500.00 | 0.00 | 21,500.00 | 0.00 | S/L | 10.0 |
| 13 | | CROZIER LATHE | 3/01/91 | 2,400.00 | 0.00 | 0.00 | 2,400.00 | 0.00 | 2,400.00 | 0.00 | S/L | 10.0 |
| 24 | | LATHE ZL 25B | 10/01/93 | 166,925.00 | 0.00 | 0.00 | 166,925.00 | 0.00 | 166,925.00 | 0.00 | S/L | 10.0 |
| 26 | | LATHE ZL 25B | 2/01/94 | 166,186.00 | 0.00 | 0.00 | 166,186.00 | 0.00 | 166,186.00 | 0.00 | S/L | 10.0 |
| 27 | | MV40B | 2/01/94 | 118,454.00 | 0.00 | 0.00 | 118,454.00 | 0.00 | 118,454.00 | 0.00 | S/L | 10.0 |
| 28 | | TRANSFORMER | 2/01/94 | 1,251.00 | 0.00 | 0.00 | 1,251.00 | 0.00 | 1,251.00 | 0.00 | S/L | 10.0 |
| 29 | | BRIDGEPORT MILL TOOL | 6/01/94 | 1,081.00 | 0.00 | 0.00 | 1,081.00 | 0.00 | 1,081.00 | 0.00 | S/L | 10.0 |
| 31 | | INDEXER | 1/01/95 | 9,050.00 | 0.00 | 0.00 | 9,050.00 | 0.00 | 9,050.00 | 0.00 | S/L | 10.0 |
| 32 | | ROTARY TABLE | 2/01/95 | 2,149.00 | 0.00 | 0.00 | 2,149.00 | 0.00 | 2,149.00 | 0.00 | S/L | 10.0 |
| 33 | | 6'24" SUPER SPACER | 2/01/95 | 1,334.00 | 0.00 | 0.00 | 1,334.00 | 0.00 | 1,334.00 | 0.00 | S/L | 10.0 |
| 34 | | CABINETS-TOOLING | 8/01/95 | 3,432.00 | 0.00 | 0.00 | 3,432.00 | 0.00 | 3,432.00 | 0.00 | S/L | 10.0 |
| 35 | | BORING HEAD COLLECT | 9/01/95 | 1,698.00 | 0.00 | 0.00 | 1,698.00 | 0.00 | 1,698.00 | 0.00 | S/L | 10.0 |
| 36 | | MOLD CASTINGS | 11/01/95 | 3,021.00 | 0.00 | 0.00 | 3,021.00 | 0.00 | 3,021.00 | 0.00 | S/L | 10.0 |
| 37 | | BORING HEAD | 2/01/96 | 1,014.00 | 0.00 | 0.00 | 1,014.00 | 0.00 | 1,014.00 | 0.00 | S/L | 10.0 |
| 38 | | WORK BENCHES | 10/01/95 | 595.00 | 0.00 | 0.00 | 595.00 | 0.00 | 595.00 | 0.00 | S/L | 10.0 |
| 39 | | ROTARY TABLE | 10/01/95 | 2,500.00 | 0.00 | 0.00 | 2,500.00 | 0.00 | 2,500.00 | 0.00 | S/L | 10.0 |
| 41 | | OIL PUMPING TOOL | 10/01/96 | 1,511.00 | 0.00 | 0.00 | 1,511.00 | 0.00 | 1,511.00 | 0.00 | S/L | 10.0 |
| 42 | | JIB'S | 12/01/96 | 2,324.00 | 0.00 | 0.00 | 2,324.00 | 0.00 | 2,324.00 | 0.00 | S/L | 10.0 |
| 43 | | COMPARITIVE CONTROL | 12/01/96 | 1,235.00 | 0.00 | 0.00 | 1,235.00 | 0.00 | 1,235.00 | 0.00 | S/L | 10.0 |
| 44 | | TOOLING BARRELS | 2/01/97 | 7,922.00 | 0.00 | 0.00 | 7,922.00 | 0.00 | 7,922.00 | 0.00 | S/L | 10.0 |
| 45 | | TOOLING BARRELS | 2/01/97 | 4,324.00 | 0.00 | 0.00 | 4,324.00 | 0.00 | 4,324.00 | 0.00 | S/L | 10.0 |
| 46 | | TOOLING BARRELS | 7/01/97 | 2,907.00 | 0.00 | 0.00 | 2,907.00 | 0.00 | 2,907.00 | 0.00 | S/L | 10.0 |

Case 10-22760-PGH    Doc 1    Filed 05/10/10    Page 18 of 110

## Tax Asset Detail  1/01/09 - 12/31/09

| Asset | dt | Property Description | Date In Service | Tax Cost | Sec 179 Exp Current = c | Tax Bonus Amt | Tax Prior Depreciation | Tax Current Depreciation | Tax End Depr | Tax Net Book Value | Tax Method | Tax Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group:  ME NY (continued)** | | | | | | | | | | | | |
| 47 | | WELDING MACHING-TIG | 3/01/97 | 2,600.00 | 0.00 | 0.00 | 2,600.00 | 0.00 | 2,600.00 | 0.00 | S/L | 10.0 |
| 49 | | OKUMA CROWN LATHE | 5/01/98 | 114,104.00 | 0.00 | 0.00 | 114,104.00 | 0.00 | 114,104.00 | 0.00 | S/L | 10.0 |
| 50 | | OKUMA MC50 MILL | 6/01/98 | 189,174.00 | 0.00 | 0.00 | 189,174.00 | 0.00 | 189,174.00 | 0.00 | S/L | 10.0 |
| 51 | | OKUMA LU35 LATHE | 10/01/98 | 304,838.00 | 0.00 | 0.00 | 304,838.00 | 0.00 | 304,838.00 | 0.00 | S/L | 10.0 |
| 52 | | WELDER ROLLER- TIG | 3/01/98 | 2,750.00 | 0.00 | 0.00 | 2,750.00 | 0.00 | 2,750.00 | 0.00 | 200DB | 10.0 |
| 53 | | WELDER- MIG | 3/01/98 | 2,321.00 | 0.00 | 0.00 | 2,321.00 | 0.00 | 2,321.00 | 0.00 | S/L | 10.0 |
| 54 | | WELDER- SPOT | 3/01/98 | 2,895.00 | 0.00 | 0.00 | 2,895.00 | 0.00 | 2,895.00 | 0.00 | S/L | 10.0 |
| 55 | | WELDER- TIG | 5/01/98 | 3,916.00 | 0.00 | 0.00 | 3,916.00 | 0.00 | 3,916.00 | 0.00 | S/L | 10.0 |
| 57 | | OVERHEAD CRANE | 10/01/98 | 10,322.00 | 0.00 | 0.00 | 10,322.00 | 0.00 | 10,322.00 | 0.00 | S/L | 10.0 |
| 58 | | OKUMA MX45 | 12/01/98 | 112,815.00 | 0.00 | 0.00 | 112,815.00 | 0.00 | 112,815.00 | 0.00 | S/L | 10.0 |
| 59 | | SANDBLASTER | 12/01/98 | 867.00 | 0.00 | 0.00 | 867.00 | 0.00 | 867.00 | 0.00 | S/L | 10.0 |
| 60 | | AIR COMPRESSOR | 8/01/99 | 1,500.00 | 0.00 | 0.00 | 1,406.00 | 94.00 | 1,500.00 | 0.00 | S/L | 10.0 |
| 61 | | OGP COMPARATOR | 5/01/99 | 14,624.00 | 0.00 | 0.00 | 14,075.00 | 549.00 | 14,624.00 | 0.00 | S/L | 10.0 |
| 62 | | QA- HARDNESS TESTER | 12/01/99 | 1,732.00 | 0.00 | 0.00 | 1,581.00 | 151.00 | 1,732.00 | 0.00 | S/L | 10.0 |
| 63 | | HORIZONTAL MILL MA60HB | 12/01/99 | 320,963.00 | 0.00 | 0.00 | 292,879.50 | 28,083.50 | 320,963.00 | 0.00 | S/L | 10.0 |
| 64 | | MAZAK LATHE | 5/01/00 | 26,406.00 | 0.00 | 0.00 | 22,445.00 | 2,640.60 | 25,085.60 | 1,320.40 | S/L | 10.0 |
| 65 | | MIGHTY COMET VERT MILL | 5/01/00 | 21,000.00 | 0.00 | 0.00 | 17,850.00 | 2,100.00 | 19,950.00 | 1,050.00 | S/L | 10.0 |
| 66 | | JET TURRET MILL MACHINE | 5/01/00 | 2,500.00 | 0.00 | 0.00 | 2,125.00 | 250.00 | 2,375.00 | 125.00 | S/L | 10.0 |
| 67 | | TOMBSTONE MA60HB | 7/01/00 | 4,000.00 | 0.00 | 0.00 | 3,400.00 | 400.00 | 3,800.00 | 200.00 | S/L | 10.0 |
| 68 | | BAR FEEDER | 11/01/01 | 1,890.00 | 0.00 | 0.00 | 1,355.00 | 189.00 | 1,544.00 | 346.00 | S/L | 10.0 |
| 120 | | AIR COMPRESSOR | 11/01/96 | 16,243.00 | 0.00 | 0.00 | 16,243.00 | 0.00 | 16,243.00 | 0.00 | S/L | 10.0 |
| 125 | | QUINCY AIR COMPRESSOR | 6/01/98 | 10,204.00 | 0.00 | 0.00 | 10,204.00 | 0.00 | 10,204.00 | 0.00 | S/L | 10.0 |
| 196 | | TELESIS EQUIPMENT | 2/03/02 | 8,918.00 | 0.00 | 0.00 | 8,918.00 | 0.00 | 8,918.00 | 0.00 | 200DB | 5.0 |
| 201 | | CNC 2 AXIS LATHE | 9/02/02 | 22,000.00 | 0.00 | 0.00 | 22,000.00 | 0.00 | 22,000.00 | 0.00 | 200DB | 5.0 |
| 202 | | PALLET SCALE | 9/02/02 | 995.00 | 0.00 | 0.00 | 995.00 | 0.00 | 995.00 | 0.00 | 200DB | 5.0 |
| 203 | | BAR FEED | 8/02/02 | 1,890.00 | 0.00 | 0.00 | 1,890.00 | 0.00 | 1,890.00 | 0.00 | 200DB | 5.0 |
| 261 | | HOIST | 1/04/04 | 2,192.00 | 0.00 | 0.00 | 1,473.73 | 143.65 | 1,617.38 | 574.62 | 200DB | 10.0 |
| 262 | | (2) MAKINO9 A81 HORIZONTAI | 1/09/04 | 907,508.00 | 0.00 | 0.00 | 453,754.00 | 90,750.80 | 544,504.80 | 363,003.20 | S/L | 10.0 |
| 263 | | MAKINO PALLETS | 1/09/04 | 3,300.00 | 0.00 | 0.00 | 2,218.66 | 216.27 | 2,434.93 | 865.07 | 200DB | 10.0 |
| 264 | | 1/2 PULL PLUG TOOLING | 1/11/04 | 1,987.00 | 0.00 | 0.00 | 1,335.90 | 130.22 | 1,466.12 | 520.88 | 200DB | 10.0 |
| 265 | | TRTIMIST 850 | 1/11/04 | 2,522.00 | 0.00 | 0.00 | 1,695.59 | 165.28 | 1,860.87 | 661.13 | 200DB | 10.0 |
| 269 | | M&E NY | 1/11/04 | 4,507.00 | 0.00 | 0.00 | 4,507.00 | 0.00 | 4,507.00 | 0.00 | 200DB | 5.0 |
| 270 | | EQUIP-MOCAP | 2/18/05 | 2,377.00 | 2,377.00 | 0.00 | 2,377.00 | 0.00 | 2,377.00 | 0.00 | 200DB | 5.0 |
| 272 | | FORKLIFT | 11/08/05 | 10,150.00 | 10,150.00 | 0.00 | 10,150.00 | 0.00 | 10,150.00 | 0.00 | 200DB | 7.0 |
| 319 | | OKUMA 100914 | 12/28/06 | 92,940.00 | 0.00 | 0.00 | 34,945.44 | 11,598.91 | 46,544.35 | 46,395.65 | 200DB | 10.0 |
| 320 | | OKUMA 100913 | 12/28/06 | 92,940.00 | 0.00 | 0.00 | 34,945.44 | 11,598.91 | 46,544.35 | 46,395.65 | 200DB | 10.0 |
| 334 | | EQUIP | 6/15/07 | 196,177.00 | 0.00 | 0.00 | 116,136.40 | 32,016.24 | 148,152.64 | 48,024.36 | 200DB | 5.0 |
| 335 | | M & E | 6/15/08 | 7,860.00 | 0.00 | 3,930.00 | 4,716.00 | 1,257.60 | 5,973.60 | 1,886.40 | 200DB | 5.0 |
| | | **ME NY** | | 3,304,706.00 | 0.00c | 3,930.00 | 2,611,002.66 | 182,334.98 | 2,793,337.64 | 511,368.36 | | |
| **Group:  ME TX** | | | | | | | | | | | | |
| 94 | | MV40 B MILL | 2/01/93 | 121,194.00 | 0.00 | 0.00 | 121,194.00 | 0.00 | 121,194.00 | 0.00 | S/L | 10.0 |
| 96 | | BLAST CABINET | 4/01/94 | 10,025.00 | 0.00 | 0.00 | 10,025.00 | 0.00 | 10,025.00 | 0.00 | S/L | 10.0 |
| 98 | | HONE/FIXTURES | 6/01/94 | 4,695.00 | 0.00 | 0.00 | 4,695.00 | 0.00 | 4,695.00 | 0.00 | S/L | 10.0 |
| 99 | | ASSEMBLE RACKS | 7/01/94 | 1,748.00 | 0.00 | 0.00 | 1,748.00 | 0.00 | 1,748.00 | 0.00 | S/L | 10.0 |
| 100 | | BLACK LIGHT FIXTURE | 7/01/94 | 501.00 | 0.00 | 0.00 | 501.00 | 0.00 | 501.00 | 0.00 | S/L | 10.0 |
| 101 | | WORKBENCHES | 9/01/94 | 854.00 | 0.00 | 0.00 | 854.00 | 0.00 | 854.00 | 0.00 | S/L | 10.0 |

CAMTX  CAMTECH PRECISION MANUFACTURING INC.                          04/15/2010  12:17 PM
16-1449323                    **Tax Asset Detail  1/01/09 - 12/31/09**                   Page 5
FYE: 12/31/2009

| Asset | d t | Property Description | Date In Service | Tax Cost | Sec 179 Exp Current = c | Tax Bonus Amt | Tax Prior Depreciation | Tax Current Depreciation | Tax End Depr | Tax Net Book Value | Tax Method | Tax Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group:  ME TX (continued)** | | | | | | | | | | | | |
| 102 | | M-400 VERTICAL | 11/01/94 | 349,900.00 | 0.00 | 0.00 | 349,900.00 | 0.00 | 349,900.00 | 0.00 | S/L | 10.0 |
| 103 | | SAFETY CABINET | 11/01/94 | 511.00 | 0.00 | 0.00 | 511.00 | 0.00 | 511.00 | 0.00 | S/L | 10.0 |
| 105 | | J&L LATHE | 12/01/94 | 40,000.00 | 0.00 | 0.00 | 40,000.00 | 0.00 | 40,000.00 | 0.00 | S/L | 10.0 |
| 107 | | MAGNAFLUX EQUIPMENT | 2/01/94 | 29,743.00 | 0.00 | 0.00 | 29,743.00 | 0.00 | 29,743.00 | 0.00 | S/L | 10.0 |
| 108 | | GRANITE TABLE | 3/01/94 | 600.00 | 0.00 | 0.00 | 600.00 | 0.00 | 600.00 | 0.00 | S/L | 10.0 |
| 109 | | BLUE M OVEN | 3/01/94 | 3,500.00 | 0.00 | 0.00 | 3,500.00 | 0.00 | 3,500.00 | 0.00 | S/L | 10.0 |
| 110 | | VALVE/SEAT GRINDER | 6/01/94 | 4,467.00 | 0.00 | 0.00 | 4,467.00 | 0.00 | 4,467.00 | 0.00 | S/L | 10.0 |
| 111 | | IPSON PARTS WASHER | 6/01/94 | 9,152.00 | 0.00 | 0.00 | 9,152.00 | 0.00 | 9,152.00 | 0.00 | S/L | 10.0 |
| 113 | | DEBURR BOOTH | 6/01/95 | 900.00 | 0.00 | 0.00 | 900.00 | 0.00 | 900.00 | 0.00 | S/L | 10.0 |
| 114 | | SUNNEN HONE | 9/01/95 | 29,374.00 | 0.00 | 0.00 | 29,374.00 | 0.00 | 29,374.00 | 0.00 | S/L | 10.0 |
| 115 | | CHIP CONVEYER | 11/01/95 | 5,694.00 | 0.00 | 0.00 | 5,694.00 | 0.00 | 5,694.00 | 0.00 | S/L | 10.0 |
| 116 | | PARTS CLEANER | 6/01/95 | 17,613.00 | 0.00 | 0.00 | 17,613.00 | 0.00 | 17,613.00 | 0.00 | S/L | 10.0 |
| 117 | | MASTER RING GAGES | 6/01/96 | 1,003.00 | 0.00 | 0.00 | 1,003.00 | 0.00 | 1,003.00 | 0.00 | S/L | 10.0 |
| 118 | | FORKLIFT TRUCK | 8/01/96 | 1,200.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 | 0.00 | S/L | 10.0 |
| 121 | | BAND SAW | 11/01/96 | 2,100.00 | 0.00 | 0.00 | 2,100.00 | 0.00 | 2,100.00 | 0.00 | S/L | 10.0 |
| 122 | | BELT SANDER | 7/01/97 | 1,675.00 | 0.00 | 0.00 | 1,675.00 | 0.00 | 1,675.00 | 0.00 | S/L | 10.0 |
| 126 | | BLUEM OVEN | 5/01/98 | 2,123.00 | 0.00 | 0.00 | 2,123.00 | 0.00 | 2,123.00 | 0.00 | S/L | 10.0 |
| 127 | | KIWA/EXCEL B10 PROBE | 10/01/98 | 31,964.00 | 0.00 | 0.00 | 31,964.00 | 0.00 | 31,964.00 | 0.00 | S/L | 10.0 |
| 128 | | OKUMA VH-40 | 11/01/99 | 276,747.00 | 0.00 | 0.00 | 252,531.50 | 24,215.50 | 276,747.00 | 0.00 | S/L | 10.0 |
| 129 | | M/S MV-40 MILL | 9/01/99 | 90,000.00 | 0.00 | 0.00 | 84,375.00 | 5,625.00 | 90,000.00 | 0.00 | S/L | 10.0 |
| 130 | | M/S SL-25 LATHE | 3/01/99 | 75,000.00 | 0.00 | 0.00 | 74,063.00 | 937.00 | 75,000.00 | 0.00 | S/L | 10.0 |
| 131 | | SUNNEN HOME CV-616 | 9/01/99 | 30,179.00 | 0.00 | 0.00 | 28,293.50 | 1,885.50 | 30,179.00 | 0.00 | S/L | 10.0 |
| 132 | | M400/2 | 4/01/00 | 174,337.00 | 0.00 | 0.00 | 148,186.50 | 17,433.70 | 165,620.20 | 8,716.80 | S/L | 10.0 |
| 133 | | PROBE: MV-40 | 6/01/00 | 6,424.00 | 0.00 | 0.00 | 5,513.93 | 642.40 | 6,156.33 | 267.67 | S/L | 10.0 |
| 194 | | ZEISS UPGRADE | 3/02/02 | 12,122.00 | 0.00 | 0.00 | 12,122.00 | 0.00 | 12,122.00 | 0.00 | 200DB | 5.0 |
| 195 | | PROPHILOMETERS | 5/02/02 | 2,455.00 | 0.00 | 0.00 | 2,455.00 | 0.00 | 2,455.00 | 0.00 | 200DB | 5.0 |
| 198 | | ZEISS MACHINE | 7/02/02 | 11,679.00 | 2,000.00 | 0.00 | 11,679.00 | 0.00 | 11,679.00 | 0.00 | 200DB | 5.0 |
| 205 | | COMPRESSOR | 11/02/02 | 2,468.00 | 0.00 | 0.00 | 2,468.00 | 0.00 | 2,468.00 | 0.00 | 200DB | 5.0 |
| 340 | | PACKAGING EQUIPMENT | 1/31/09 | 16,712.00 | 0.00c | 8,356.00 | 0.00 | 10,027.20 | 10,027.20 | 6,684.80 | 200DB | 5.0 |
| 341 | | SNK MACHINE | 3/31/09 | 766,445.00 | 0.00c | 383,222.50 | 0.00 | 437,968.57 | 437,968.57 | 328,476.43 | 200DB | 7.0 |
| | | **ME TX** | | 2,135,104.00 | 0.00c | 391,578.50 | 1,292,223.43 | 498,734.87 | 1,790,958.30 | 344,145.70 | | |
| **Group:  OE FW** | | | | | | | | | | | | |
| 221 | | SERVER & PRINTERS | 10/30/03 | 4,263.00 | 0.00 | 0.00 | 4,263.00 | 0.00 | 4,263.00 | 0.00 | 200DB | 5.0 |
| 227 | | OFFICE FURNITURE | 10/30/03 | 1,992.00 | 0.00 | 0.00 | 1,672.46 | 174.29 | 1,846.75 | 145.25 | 200DB | 7.0 |
| 266 | | IBM COMPUTERS AND HARDW | 1/07/04 | 60,000.00 | 0.00 | 0.00 | 60,000.00 | 0.00 | 60,000.00 | 0.00 | S/L | 5.0 |
| 268 | | CATIA SOFTWARE | 1/08/04 | 76,987.00 | 0.00 | 0.00 | 54,990.70 | 10,998.14 | 65,988.84 | 10,998.16 | S/L | 7.0 |
| 280 | | COPIER | 2/14/06 | 14,995.00 | 0.00 | 0.00 | 11,486.17 | 1,651.21 | 13,137.38 | 1,857.62 | 200DB | 5.0 |
| 284 | | VERICUT SOFTWARE | 4/30/06 | 9,200.00 | 0.00 | 0.00 | 8,177.78 | 1,022.22 | 9,200.00 | 0.00 | S/L | 3.0 |
| 297 | | SOFTWARE-MAKINO POST PRO | 6/30/06 | 35,880.00 | 0.00 | 0.00 | 30,896.67 | 4,983.33 | 35,880.00 | 0.00 | Amort | 3.0 |
| 299 | | ABRA SOFTWARE | 7/18/06 | 3,302.00 | 0.00 | 0.00 | 2,291.59 | 404.16 | 2,695.75 | 606.25 | 200DB | 5.0 |
| 301 | | DELL COMPUTERS | 7/31/06 | 19,917.00 | 0.00 | 0.00 | 13,822.40 | 2,437.84 | 16,260.24 | 3,656.76 | 200DB | 5.0 |
| 314 | | SOFTWARE-ABRA 300 EMPEE | 10/01/06 | 6,143.00 | 0.00 | 0.00 | 4,607.26 | 1,535.74 | 6,143.00 | 0.00 | Amort | 3.0 |
| 337 | | OFFICE EQUIP | 6/15/08 | 30,136.00 | 0.00 | 15,068.00 | 17,220.57 | 3,690.12 | 20,910.69 | 9,225.31 | 200DB | 7.0 |
| | | **OE FW** | | 262,815.00 | 0.00c | 15,068.00 | 209,428.60 | 26,897.05 | 236,325.65 | 26,489.35 | | |

Case 10-22760-PGH    Doc 1    Filed 05/10/10    Page 20 of 110

| Asset | d t | Property Description | Date In Service | Tax Cost | Sec 179 Exp Current = c | Tax Bonus Amt | Tax Prior Depreciation | Tax Current Depreciation | Tax End Depr | Tax Net Book Value | Tax Method | Tax Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group: OE NY** | | | | | | | | | | | | |
| 74 | | VACUM CLEANER | 9/01/93 | 1,431.00 | 0.00 | 0.00 | 1,431.00 | 0.00 | 1,431.00 | 0.00 | 200DB | 5.0 |
| 75 | | TELEPHONE SYSTEM | 12/01/96 | 1,088.00 | 0.00 | 0.00 | 1,088.00 | 0.00 | 1,088.00 | 0.00 | S/L | 5.0 |
| 76 | | TELEPHONE SYSTEM | 2/01/97 | 6,468.00 | 0.00 | 0.00 | 6,468.00 | 0.00 | 6,468.00 | 0.00 | S/L | 5.0 |
| 83 | | COMPUTER- MFGENG | 10/01/99 | 1,244.00 | 0.00 | 0.00 | 1,305.40 | 0.00 | 1,305.40 | -61.40 | S/L | 5.0 |
| 84 | | COMPUTER- SERVER | 10/01/99 | 3,178.00 | 0.00 | 0.00 | 3,178.00 | 0.00 | 3,178.00 | 0.00 | S/L | 5.0 |
| 85 | | COMPUTER- INTERNET | 11/01/99 | 794.00 | 0.00 | 0.00 | 819.67 | 0.00 | 819.67 | -25.67 | S/L | 5.0 |
| 86 | | COMPUTER | 12/01/99 | 1,178.00 | 0.00 | 0.00 | 1,178.00 | 0.00 | 1,178.00 | 0.00 | S/L | 5.0 |
| 87 | | COMPUTER- COWBOY | 3/01/00 | 1,106.00 | 0.00 | 0.00 | 1,106.00 | 0.00 | 1,106.00 | 0.00 | S/L | 5.0 |
| 88 | | COMPUTER SERVER | 3/01/00 | 1,519.00 | 0.00 | 0.00 | 1,519.00 | 0.00 | 1,519.00 | 0.00 | S/L | 5.0 |
| 220 | | ESTIMATE- OFFICE EQUIP | 7/01/03 | 11,706.00 | 0.00 | 0.00 | 11,706.00 | 0.00 | 11,706.00 | 0.00 | 200DB | 5.0 |
| 277 | | OPTIPRO SOFTWARE | 3/09/06 | 7,600.00 | 0.00 | 0.00 | 7,177.77 | 422.23 | 7,600.00 | 0.00 | 200DB | 3.0 |
| 318 | | COMPUTERS | 11/30/06 | 7,725.00 | 0.00 | 0.00 | 5,083.05 | 1,056.78 | 6,139.83 | 1,585.17 | 200DB | 5.0 |
| | | OE NY | | 45,037.00 | 0.00c | 0.00 | 42,059.89 | 1,479.01 | 43,538.90 | 1,498.10 | | |
| **Group: OE TX** | | | | | | | | | | | | |
| 151 | | COMPUTER- G/M | 5/01/00 | 1,545.00 | 0.00 | 0.00 | 1,545.00 | 0.00 | 1,545.00 | 0.00 | S/L | 5.0 |
| 152 | | COMPUTER- OFF. MGR | 5/01/00 | 1,545.00 | 0.00 | 0.00 | 1,545.00 | 0.00 | 1,545.00 | 0.00 | S/L | 5.0 |
| 153 | | COMPUTER- INV. CNTL | 5/01/00 | 1,544.00 | 0.00 | 0.00 | 1,544.00 | 0.00 | 1,544.00 | 0.00 | S/L | 5.0 |
| 193 | | TELEPHONES | 2/02/02 | 635.00 | 0.00 | 0.00 | 631.30 | 3.70 | 635.00 | 0.00 | 200DB | 7.0 |
| | | OE TX | | 5,269.00 | 0.00c | 0.00 | 5,265.30 | 3.70 | 5,269.00 | 0.00 | | |
| **Group: TL NY** | | | | | | | | | | | | |
| 70 | | TOOLING BARRELS | 10/01/98 | 8,380.00 | 0.00 | 0.00 | 8,380.00 | 0.00 | 8,380.00 | 0.00 | S/L | 5.0 |
| 71 | | TOOLING BARRELS | 1/01/99 | 728.00 | 0.00 | 0.00 | 728.00 | 0.00 | 728.00 | 0.00 | S/L | 5.0 |
| 206 | | MISC TOOLING | 11/02/02 | 1,408.00 | 0.00 | 0.00 | 1,408.00 | 0.00 | 1,408.00 | 0.00 | 200DB | 5.0 |
| 210 | | ELMIRA | 12/01/02 | 7,820.00 | 0.00 | 0.00 | 7,820.00 | 0.00 | 7,820.00 | 0.00 | 200DB | 5.0 |
| 211 | | MISC TE-NY | 1/01/02 | 736.00 | 0.00 | 0.00 | 736.00 | 0.00 | 736.00 | 0.00 | 200DB | 5.0 |
| | | TL NY | | 19,072.00 | 0.00c | 0.00 | 19,072.00 | 0.00 | 19,072.00 | 0.00 | | |
| **Group: TL TX** | | | | | | | | | | | | |
| 147 | | RIGIBORE BORING BARS | 10/01/98 | 10,913.00 | 0.00 | 0.00 | 10,913.00 | 0.00 | 10,913.00 | 0.00 | S/L | 5.0 |
| 204 | | PROBE SET | 9/02/02 | 3,521.00 | 0.00 | 0.00 | 3,521.00 | 0.00 | 3,521.00 | 0.00 | 200DB | 5.0 |
| | | TL TX | | 14,434.00 | 0.00c | 0.00 | 14,434.00 | 0.00 | 14,434.00 | 0.00 | | |
| **Group: VH FW** | | | | | | | | | | | | |
| 225 | | 2001 FORD F-150 XL | 10/30/03 | 5,210.00 | 0.00 | 0.00 | 5,210.00 | 0.00 | 5,210.00 | 0.00 | 200DB | 5.0 |
| | | VH FW | | 5,210.00 | 0.00c | 0.00 | 5,210.00 | 0.00 | 5,210.00 | 0.00 | | |
| **Group: VH NY** | | | | | | | | | | | | |
| 215 | | ESTIMATE- VEHICLES | 7/01/03 | 12,835.00 | 0.00 | 0.00 | 12,835.00 | 0.00 | 12,835.00 | 0.00 | 200DB | 5.0 |

CAMTX CAMTECH PRECISION MANUFACTURING INC.
16-1449323
FYE: 12/31/2009

Tax Asset Detail   1/01/09 - 12/31/09

04/15/2010  12:17 PM
Page 7

Case 10-22760-PGH    Doc 1    Filed 05/10/10    Page 21 of 110

| Asset | d t | Property Description | Date In Service | Tax Cost | Sec 179 Exp Current = c | Tax Bonus Amt | Tax Prior Depreciation | Tax Current Depreciation | Tax End Depr | Tax Net Book Value | Tax Method | Tax Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group:  VH NY (continued)** | | | | | | | | | | | | |
| | | **VH NY** | | 12,835.00 | 0.00c | 0.00 | 12,835.00 | 0.00 | 12,835.00 | 0.00 | | |
| **Group:  VH TX** | | | | | | | | | | | | |
| 154 | | 1998 DODGE P/U TRUCK | 11/01/99 | 18,211.00 | 0.00 | 0.00 | 18,818.83 | 0.00 | 18,818.83 | -607.83 | S/L | 5.0 |
| 192 | | RYDER TRUCK | 1/02/02 | 11,000.00 | 0.00 | 0.00 | 11,000.00 | 0.00 | 11,000.00 | 0.00 | 200DB | 5.0 |
| | | **VH TX** | | 29,211.00 | 0.00c | 0.00 | 29,818.83 | 0.00 | 29,818.83 | -607.83 | | |
| | | **Grand Total** | | 19,130,009.00 | 0.00c | 1,824,635.00 | 9,144,550.17 | 2,754,543.29 | 11,899,093.46 | 7,230,915.54 | | |

CAMTX CAMTECH PRECISION MANUFACTURING INC
16-1449323
FYE: 12/31/2009

Case 10-22780-PGH   Doc 1   Filed 05/10/10   Page 22 of 110

04/15/2010  12:17 PM
Page 1

**Book Asset Detail   1/01/09 - 12/31/09**

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp  c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group:** | | | | | | | | | | | | |
| 345 | | LAND IMPROVEMENT | 8/15/08 | 15,967.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,967.00 | Land | 0.0 |
| | | **No Group** | | 15,967.00 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 15,967.00 | | |
| **Group: BLDG FL** | | | | | | | | | | | | |
| 187 | | BUILDING DESIGN | 12/01/99 | 2,000.00 | 0.00 | 0.00 | 454.17 | 50.00 | 504.17 | 1,495.83 | S/L | 40.0 |
| 188 | | BUILDING DESIGN | 12/01/00 | 19,500.00 | 0.00 | 0.00 | 3,940.63 | 487.50 | 4,428.13 | 15,071.87 | S/L | 40.0 |
| 189 | | BUILDING-PERMIT/DESIGN | 12/01/00 | 53,767.00 | 0.00 | 0.00 | 10,865.45 | 1,344.18 | 12,209.63 | 41,557.37 | S/L | 40.0 |
| 190 | | BUILDING | 7/01/01 | 714,612.00 | 0.00 | 0.00 | 133,989.75 | 17,865.30 | 151,855.05 | 562,756.95 | S/L | 40.0 |
| 191 | | LAND-FL | 5/01/99 | 106,897.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 106,897.00 | Land | 0.0 |
| | | **BLDG FL** | | 896,776.00 | 0.00c | 0.00 | 149,250.00 | 19,746.98 | 168,996.98 | 727,779.02 | | |
| **Group: BLDG FW** | | | | | | | | | | | | |
| 217 | | LAND-FORT WORTH | 10/30/03 | 170,742.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 170,742.00 | Land | 0.0 |
| 218 | | BUILDING - FORT WORTH | 10/30/03 | 1,252,111.00 | 0.00 | 0.00 | 161,731.03 | 31,302.78 | 193,033.81 | 1,059,077.19 | S/L | 40.0 |
| 286 | | BLDG IMPROVEMENTS | 5/31/06 | 203,313.00 | 0.00 | 0.00 | 13,130.64 | 5,082.83 | 18,213.47 | 185,099.53 | S/L | 40.0 |
| 321 | | BUILDING IMPROV | 11/01/06 | 72,561.00 | 0.00 | 0.00 | 3,930.40 | 1,814.03 | 5,744.43 | 66,816.57 | S/L | 40.0 |
| 333 | | L/H IMPROV | 6/15/07 | 297,987.00 | 0.00 | 0.00 | 25,253.66 | 7,449.68 | 32,703.34 | 265,283.66 | S/L | 40.0 |
| 338 | | L/H IMPROVE | 6/15/08 | 50,733.00 | 0.00 | 0.00 | 972.71 | 1,268.33 | 2,241.04 | 48,491.96 | S/L | 40.0 |
| 342 | | BIULDING EQUIP FOUNDATION | 3/31/09 | 128,787.00 | 0.00c | 0.00 | 0.00 | 2,414.76 | 2,414.76 | 126,372.24 | S/L | 40.0 |
| 344 | | LAND | 6/15/07 | 340,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 340,000.00 | Land | 0.0 |
| | | **BLDG FW** | | 2,516,234.00 | 0.00c | 0.00 | 205,018.44 | 49,332.41 | 254,350.85 | 2,261,883.15 | | |
| **Group: LI NY** | | | | | | | | | | | | |
| 90 | | LEASEHOLD IMPROVEMENT | 11/01/96 | 19,732.00 | 0.00 | 0.00 | 6,001.82 | 493.30 | 6,495.12 | 13,236.88 | S/L | 40.0 |
| 91 | | CRANE GANTRY | 9/01/98 | 9,369.00 | 0.00 | 0.00 | 2,420.38 | 234.23 | 2,654.61 | 6,714.39 | S/L | 40.0 |
| 92 | | LA- LOWER BUILDING | 10/01/98 | 6,904.00 | 0.00 | 0.00 | 1,769.15 | 172.60 | 1,941.75 | 4,962.25 | S/L | 40.0 |
| 93 | | ELECTRICAL | 2/01/00 | 5,058.00 | 0.00 | 0.00 | 1,127.51 | 126.45 | 1,253.96 | 3,804.04 | S/L | 40.0 |
| | | **LI NY** | | 41,063.00 | 0.00c | 0.00 | 11,318.86 | 1,026.58 | 12,345.44 | 28,717.56 | | |
| **Group: ME FW** | | | | | | | | | | | | |
| 222 | | PRECISION MEASURING EQUIP | 10/30/03 | 4,074.00 | 0.00 | 0.00 | 2,104.90 | 407.40 | 2,512.30 | 1,561.70 | S/L | 10.0 |
| 223 | | PALLETT JACKS | 10/30/03 | 782.00 | 0.00 | 0.00 | 404.03 | 78.20 | 482.23 | 299.77 | S/L | 10.0 |
| 226 | | BROWN & SHARPE MODEL 824 | 10/30/03 | 876.00 | 0.00 | 0.00 | 452.60 | 87.60 | 540.20 | 335.80 | S/L | 10.0 |
| 228 | | ZEISS ECLIPSE CMM | 10/30/03 | 14,703.00 | 0.00 | 0.00 | 7,596.55 | 1,470.30 | 9,066.85 | 5,636.15 | S/L | 10.0 |
| 229 | | TRU-STONE 4X6 SURFACE | 10/30/03 | 545.00 | 0.00 | 0.00 | 281.58 | 54.50 | 336.08 | 208.92 | S/L | 10.0 |
| 230 | | OPG PROFECTION IV OPTICAL | 10/30/03 | 1,613.00 | 0.00 | 0.00 | 833.38 | 161.30 | 994.68 | 618.32 | S/L | 10.0 |
| 231 | | YANG MODEL SML | 10/30/03 | 9,960.00 | 0.00 | 0.00 | 5,146.00 | 996.00 | 6,142.00 | 3,818.00 | S/L | 10.0 |
| 232 | | MAZAK SUPER QUICK TURN | 10/30/03 | 18,971.00 | 0.00 | 0.00 | 9,801.68 | 1,897.10 | 11,698.78 | 7,272.22 | S/L | 10.0 |
| 233 | | OKUMA MODEL LU35 IMPACT | 10/30/03 | 80,628.00 | 0.00 | 0.00 | 41,657.80 | 8,062.80 | 49,720.60 | 30,907.40 | S/L | 10.0 |
| 234 | | MORI-SEIKI MODEL ZL-25B | 10/30/03 | 18,023.00 | 0.00 | 0.00 | 9,311.88 | 1,802.30 | 11,114.18 | 6,908.82 | S/L | 10.0 |
| 235 | | DELTRONICS 14 IMAGE MASTE | 10/30/03 | 1,328.00 | 0.00 | 0.00 | 686.13 | 132.80 | 818.93 | 509.07 | S/L | 10.0 |
| 236 | | HANSVELDT SM150B EDM | 10/30/03 | 3,083.00 | 0.00 | 0.00 | 1,592.88 | 308.30 | 1,901.18 | 1,181.82 | S/L | 10.0 |

Case 10-22780-PGH    Doc 1    Filed 05/10/10    Page 23 of 110

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp  c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group: ME FW (continued)** | | | | | | | | | | | | |
| 237 | | DOALL 1612-3 VERTICAL | 10/30/03 | 1,375.00 | 0.00 | 0.00 | 710.42 | 137.50 | 847.92 | 527.08 | S/L | 10.0 |
| 238 | | SUNENE LBB1499 HONING | 10/30/03 | 688.00 | 0.00 | 0.00 | 355.47 | 68.80 | 424.27 | 263.73 | S/L | 10.0 |
| 239 | | OKUMA MODEL LB15 | 10/30/03 | 19,446.00 | 0.00 | 0.00 | 10,047.10 | 1,944.60 | 11,991.70 | 7,454.30 | S/L | 10.0 |
| 240 | | OKUMA MODEL LB15 | 10/30/03 | 19,446.00 | 0.00 | 0.00 | 10,047.10 | 1,944.60 | 11,991.70 | 7,454.30 | S/L | 10.0 |
| 241 | | OKUMA MODEL 7625 TURNING | 10/30/03 | 72,091.00 | 0.00 | 0.00 | 37,247.02 | 7,209.10 | 44,456.12 | 27,634.88 | S/L | 10.0 |
| 242 | | MORI-SEIKI MODEL ZL-25B | 10/30/03 | 16,126.00 | 0.00 | 0.00 | 8,331.77 | 1,612.60 | 9,944.37 | 6,181.63 | S/L | 10.0 |
| 243 | | OKUMA MODEL MX45_VAE | 10/30/03 | 27,509.00 | 0.00 | 0.00 | 14,212.98 | 2,750.90 | 16,963.88 | 10,545.12 | S/L | 10.0 |
| 244 | | COMET MODEL MIGHTY VMC | 10/30/03 | 4,980.00 | 0.00 | 0.00 | 2,573.00 | 498.00 | 3,071.00 | 1,909.00 | S/L | 10.0 |
| 245 | | MORI-SEIKI MODEL MV-40B | 10/30/03 | 16,600.00 | 0.00 | 0.00 | 8,576.67 | 1,660.00 | 10,236.67 | 6,363.33 | S/L | 10.0 |
| 246 | | OKUMA MODEL MC50 VA | 10/30/03 | 45,531.00 | 0.00 | 0.00 | 23,524.35 | 4,553.10 | 28,077.45 | 17,453.55 | S/L | 10.0 |
| 247 | | OKUMA MODEL MA-60HB | 10/30/03 | 111,457.00 | 0.00 | 0.00 | 57,586.12 | 11,145.70 | 68,731.82 | 42,725.18 | S/L | 10.0 |
| 248 | | MAKINO MODEL A51 | 10/30/03 | 94,857.00 | 0.00 | 0.00 | 49,009.45 | 9,485.70 | 58,495.15 | 36,361.85 | S/L | 10.0 |
| 249 | | 3 TON SINGLE BRIDGE CRANE | 10/30/03 | 4,031.00 | 0.00 | 0.00 | 2,082.68 | 403.10 | 2,485.78 | 1,545.22 | S/L | 10.0 |
| 250 | | CHAMPION 15HP AIR COMPRES | 10/30/03 | 522.00 | 0.00 | 0.00 | 269.70 | 52.20 | 321.90 | 200.10 | S/L | 10.0 |
| 251 | | CINCINATTI CIMCOOL FULL | 10/30/03 | 4,031.00 | 0.00 | 0.00 | 2,082.68 | 403.10 | 2,485.78 | 1,545.22 | S/L | 10.0 |
| 252 | | LINCOLN SQUAREWAVE 355 | 10/30/03 | 759.00 | 0.00 | 0.00 | 392.15 | 75.90 | 468.05 | 290.95 | S/L | 10.0 |
| 253 | | LINCOLN SQUAREWAVE 355 | 10/30/03 | 522.00 | 0.00 | 0.00 | 269.70 | 52.20 | 321.90 | 200.10 | S/L | 10.0 |
| 254 | | LEROI 50 ROTARY AIR COMPRI | 10/30/03 | 2,751.00 | 0.00 | 0.00 | 1,421.35 | 275.10 | 1,696.45 | 1,054.55 | S/L | 10.0 |
| 255 | | BRIDGEPORT MODEL J | 10/30/03 | 2,751.00 | 0.00 | 0.00 | 1,421.35 | 275.10 | 1,696.45 | 1,054.55 | S/L | 10.0 |
| 256 | | BRIDGEPORT MODEL 1J | 10/30/03 | 1,802.00 | 0.00 | 0.00 | 931.03 | 180.20 | 1,111.23 | 690.77 | S/L | 10.0 |
| 257 | | BRIDGEPORT MODEL J | 10/30/03 | 783.00 | 0.00 | 0.00 | 404.55 | 78.30 | 482.85 | 300.15 | S/L | 10.0 |
| 258 | | DOALL MODEL C-916 HORIZON | 10/30/03 | 1,399.00 | 0.00 | 0.00 | 722.82 | 139.90 | 862.72 | 536.28 | S/L | 10.0 |
| 271 | | ROUTER | 10/22/05 | 56,000.00 | 0.00 | 0.00 | 25,333.33 | 8,000.00 | 33,333.33 | 22,666.67 | S/L | 7.0 |
| 273 | | ABRA SOFTWARE | 11/20/05 | 11,234.00 | 0.00 | 0.00 | 11,234.00 | 0.00 | 11,234.00 | 0.00 | Amort | 3.0 |
| 274 | | FILTRATION SYSTEM | 11/15/05 | 6,007.00 | 0.00 | 0.00 | 3,804.43 | 1,201.40 | 5,005.83 | 1,001.17 | S/L | 5.0 |
| 275 | | VICES | 12/08/05 | 2,700.00 | 0.00 | 0.00 | 1,665.00 | 540.00 | 2,205.00 | 495.00 | S/L | 5.0 |
| 279 | | FORKLIFT | 1/25/06 | 13,932.00 | 0.00 | 0.00 | 8,127.00 | 2,786.40 | 10,913.40 | 3,018.60 | S/L | 5.0 |
| 281 | | GRINDER | 4/10/06 | 2,440.00 | 0.00 | 0.00 | 1,342.00 | 488.00 | 1,830.00 | 610.00 | S/L | 5.0 |
| 283 | | TOOLING PACKAGE | 4/28/06 | 49,000.00 | 0.00 | 0.00 | 26,133.33 | 9,800.00 | 35,933.33 | 13,066.67 | S/L | 5.0 |
| 293 | | MAKINO (FREIGHT) | 4/28/06 | 19,088.00 | 0.00 | 0.00 | 5,090.13 | 1,908.80 | 6,998.93 | 12,089.07 | S/L | 10.0 |
| 294 | | A0100 FREIGHT | 6/14/06 | 17,740.00 | 0.00 | 0.00 | 4,582.83 | 1,774.00 | 6,356.83 | 11,383.17 | S/L | 10.0 |
| 295 | | BOOM LIFT | 6/21/06 | 14,714.00 | 0.00 | 0.00 | 3,678.50 | 1,471.40 | 5,149.90 | 9,564.10 | S/L | 10.0 |
| 298 | | AE100 FIXTURE | 6/30/06 | 14,791.00 | 0.00 | 0.00 | 3,697.75 | 1,479.10 | 5,176.85 | 9,614.15 | S/L | 10.0 |
| 300 | | TENNANT SWEEPER | 7/31/06 | 36,716.00 | 0.00 | 0.00 | 8,873.03 | 3,671.60 | 12,544.63 | 24,171.37 | S/L | 10.0 |
| 302 | | A100 FIXTURE MATERIAL | 6/14/06 | 56,837.00 | 0.00 | 0.00 | 14,682.89 | 5,683.70 | 20,366.59 | 36,470.41 | S/L | 10.0 |
| 303 | | CRANE HOIST | 6/29/06 | 5,850.00 | 0.00 | 0.00 | 1,462.50 | 585.00 | 2,047.50 | 3,802.50 | S/L | 10.0 |
| 304 | | CONTOUR INSPECTION MACHI | 7/17/06 | 34,246.00 | 0.00 | 0.00 | 8,276.12 | 3,424.60 | 11,700.72 | 22,545.28 | S/L | 10.0 |
| 305 | | MAYFRAN TEXAS | 7/20/06 | 15,460.00 | 0.00 | 0.00 | 3,736.17 | 1,546.00 | 5,282.17 | 10,177.83 | S/L | 10.0 |
| 306 | | ESI PHONE SYSTEM | 8/17/06 | 24,714.00 | 0.00 | 0.00 | 11,533.20 | 4,942.80 | 16,476.00 | 8,238.00 | S/L | 5.0 |
| 307 | | AMADA RG80 PRESS BRAKE | 8/24/06 | 57,500.00 | 0.00 | 0.00 | 13,416.67 | 5,750.00 | 19,166.67 | 38,333.33 | S/L | 10.0 |
| 308 | | 2 - A 100 PALLETS | 8/30/06 | 27,000.00 | 0.00 | 0.00 | 12,600.00 | 5,400.00 | 18,000.00 | 9,000.00 | S/L | 5.0 |
| 309 | | A100 HELICAL INTER ADD ON | 8/09/06 | 2,400.00 | 0.00 | 0.00 | 580.00 | 240.00 | 820.00 | 1,580.00 | S/L | 10.0 |
| 310 | | FORKLIFTS | 9/28/06 | 33,014.00 | 0.00 | 0.00 | 7,428.15 | 3,301.40 | 10,729.55 | 22,284.45 | S/L | 10.0 |
| 311 | | MV 65 | 9/28/06 | 125,000.00 | 0.00 | 0.00 | 28,125.00 | 12,500.00 | 40,625.00 | 84,375.00 | S/L | 10.0 |
| 312 | | SCHMALZ SUCTION LIFTING D | 9/30/06 | 4,200.00 | 0.00 | 0.00 | 945.00 | 420.00 | 1,365.00 | 2,835.00 | S/L | 10.0 |
| 313 | | A100 DATA SERVER | 8/09/06 | 6,000.00 | 0.00 | 0.00 | 1,450.00 | 600.00 | 2,050.00 | 3,950.00 | S/L | 10.0 |
| 315 | | TAPPING ARMS | 10/01/06 | 4,900.00 | 0.00 | 0.00 | 1,102.50 | 490.00 | 1,592.50 | 3,307.50 | S/L | 10.0 |
| 316 | | 2 - A100 PALLETS (FREIGHT) | 10/01/06 | 1,383.00 | 0.00 | 0.00 | 311.18 | 138.30 | 449.48 | 933.52 | S/L | 10.0 |
| 317 | | A100 MACHINE-MAKINO | 10/01/06 | 996,167.00 | 0.00 | 0.00 | 224,137.58 | 99,616.70 | 323,754.28 | 672,412.72 | S/L | 10.0 |

CAMTX  CAMTECH PRECISION MANUFACTURING INC.

16-1449323

FYE: 12/31/2009

Case 10-22780-PGH    Doc 1    Filed 05/10/10    Page 24 of 110

**Book Asset Detail    1/01/09 - 12/31/09**

04/15/2010  12:17 PM

Page 3

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp  c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group:  ME FW (continued)** | | | | | | | | | | | | |
| 322 | | DELL COMPUTERS | 10/10/06 | 6,504.00 | 0.00 | 0.00 | 2,926.80 | 1,300.80 | 4,227.60 | 2,276.40 | S/L | 5.0 |
| 323 | | FRYES LAPTOP | 10/31/06 | 2,395.00 | 0.00 | 0.00 | 1,037.83 | 479.00 | 1,516.83 | 878.17 | S/L | 5.0 |
| 324 | | TSPPING ARMS | 10/10/06 | 17,150.00 | 0.00 | 0.00 | 5,512.50 | 2,450.00 | 7,962.50 | 9,187.50 | S/L | 7.0 |
| 325 | | SUCTION CUP LIFT DEVICE | 11/07/06 | 7,519.00 | 0.00 | 0.00 | 2,327.30 | 1,074.14 | 3,401.44 | 4,117.56 | S/L | 7.0 |
| 326 | | A 100 | 11/30/06 | 936,170.00 | 0.00 | 0.00 | 195,035.42 | 93,617.00 | 288,652.42 | 647,517.58 | S/L | 10.0 |
| 327 | | CHIP CONVEYOR | 12/01/06 | 5,940.00 | 0.00 | 0.00 | 1,767.85 | 848.57 | 2,616.42 | 3,323.58 | S/L | 7.0 |
| 328 | | HIGH LIFT | 12/22/06 | 10,000.00 | 0.00 | 0.00 | 2,857.14 | 1,428.57 | 4,285.71 | 5,714.29 | S/L | 7.0 |
| 329 | | OKUMA 100916 | 12/28/06 | 225,000.00 | 0.00 | 0.00 | 45,000.00 | 22,500.00 | 67,500.00 | 157,500.00 | S/L | 10.0 |
| 330 | | OKUMA 100915 | 12/28/06 | 225,000.00 | 0.00 | 0.00 | 45,000.00 | 22,500.00 | 67,500.00 | 157,500.00 | S/L | 10.0 |
| 331 | | MAG 4 | 3/31/06 | 1,800,000.00 | 0.00 | 0.00 | 495,000.00 | 180,000.00 | 675,000.00 | 1,125,000.00 | S/L | 10.0 |
| 332 | | EQUIPMENT | 6/15/07 | 1,700,727.00 | 0.00 | 0.00 | 269,328.70 | 170,072.70 | 439,401.40 | 1,261,325.60 | S/L | 10.0 |
| 336 | | M & E | 6/15/08 | 1,282,402.00 | 0.00 | 0.00 | 74,806.78 | 128,240.20 | 203,046.98 | 1,079,355.02 | S/L | 10.0 |
| 339 | | M & E | 6/15/08 | 136,792.00 | 0.00 | 0.00 | 7,979.53 | 13,679.20 | 21,658.73 | 115,133.27 | S/L | 10.0 |
| 343 | | SNK MACHINE | 6/30/09 | 1,229,403.00 | 0.00c | 0.00 | 0.00 | 61,470.15 | 61,470.15 | 1,167,932.85 | S/L | 10.0 |
| | | **ME FW** | | 9,828,078.00 | 0.00c | 0.00 | 1,894,017.01 | 937,823.83 | 2,831,840.84 | 6,996,237.16 | | |
| **Group:  ME NY** | | | | | | | | | | | | |
| 1 | | BRIDGEPORT MILL | 1/01/90 | 4,950.00 | 0.00 | 0.00 | 4,950.00 | 0.00 | 4,950.00 | 0.00 | S/L | 10.0 |
| 3 | | TURRET LATHE | 3/01/90 | 9,600.00 | 0.00 | 0.00 | 9,600.00 | 0.00 | 9,600.00 | 0.00 | S/L | 10.0 |
| 4 | | OKUMA LB15 | 6/01/90 | 97,440.00 | 0.00 | 0.00 | 97,440.00 | 0.00 | 97,440.00 | 0.00 | S/L | 10.0 |
| 5 | | VERTICAL SAW | 6/01/90 | 2,600.00 | 0.00 | 0.00 | 2,600.00 | 0.00 | 2,600.00 | 0.00 | S/L | 10.0 |
| 7 | | GRANITE TABLE | 6/01/90 | 3,000.00 | 0.00 | 0.00 | 3,000.00 | 0.00 | 3,000.00 | 0.00 | S/L | 10.0 |
| 8 | | COMPARATOR | 6/01/90 | 4,000.00 | 0.00 | 0.00 | 4,000.00 | 0.00 | 4,000.00 | 0.00 | S/L | 10.0 |
| 10 | | GAGING EQUIPMENT | 6/01/90 | 21,000.00 | 0.00 | 0.00 | 21,000.00 | 0.00 | 21,000.00 | 0.00 | S/L | 10.0 |
| 11 | | OKUMA LB15 | 12/01/90 | 113,376.00 | 0.00 | 0.00 | 113,376.00 | 0.00 | 113,376.00 | 0.00 | S/L | 10.0 |
| 12 | | EDM MACHINE | 12/01/90 | 21,500.00 | 0.00 | 0.00 | 21,500.00 | 0.00 | 21,500.00 | 0.00 | S/L | 10.0 |
| 13 | | CROZIER LATHE | 3/01/91 | 2,400.00 | 0.00 | 0.00 | 2,400.00 | 0.00 | 2,400.00 | 0.00 | S/L | 10.0 |
| 24 | | LATHE ZL 25B | 10/01/93 | 166,925.00 | 0.00 | 0.00 | 166,925.00 | 0.00 | 166,925.00 | 0.00 | S/L | 10.0 |
| 26 | | LATHE ZL 25B | 2/01/94 | 166,186.00 | 0.00 | 0.00 | 166,186.00 | 0.00 | 166,186.00 | 0.00 | S/L | 10.0 |
| 27 | | MV40B | 2/01/94 | 118,454.00 | 0.00 | 0.00 | 118,454.00 | 0.00 | 118,454.00 | 0.00 | S/L | 10.0 |
| 28 | | TRANSFORMER | 2/01/94 | 1,251.00 | 0.00 | 0.00 | 1,251.00 | 0.00 | 1,251.00 | 0.00 | S/L | 10.0 |
| 29 | | BRIDGEPORT MILL TOOL | 6/01/94 | 1,081.00 | 0.00 | 0.00 | 1,081.00 | 0.00 | 1,081.00 | 0.00 | S/L | 10.0 |
| 31 | | INDEXER | 1/01/95 | 9,050.00 | 0.00 | 0.00 | 9,050.00 | 0.00 | 9,050.00 | 0.00 | S/L | 10.0 |
| 32 | | ROTARY TABLE | 2/01/95 | 2,149.00 | 0.00 | 0.00 | 2,149.00 | 0.00 | 2,149.00 | 0.00 | S/L | 10.0 |
| 33 | | 6'24" SUPER SPACER | 2/01/95 | 1,334.00 | 0.00 | 0.00 | 1,334.00 | 0.00 | 1,334.00 | 0.00 | S/L | 10.0 |
| 34 | | CABINETS-TOOLING | 8/01/95 | 1,334.00 | 0.00 | 0.00 | 1,334.00 | 0.00 | 1,334.00 | 0.00 | S/L | 10.0 |
| 35 | | BORING HEAD COLLECT | 9/01/95 | 1,698.00 | 0.00 | 0.00 | 1,698.00 | 0.00 | 1,698.00 | 0.00 | S/L | 10.0 |
| 36 | | MOLD CASTINGS | 11/01/95 | 3,021.00 | 0.00 | 0.00 | 3,021.00 | 0.00 | 3,021.00 | 0.00 | S/L | 10.0 |
| 37 | | BORING HEAD | 2/01/96 | 1,014.00 | 0.00 | 0.00 | 1,014.00 | 0.00 | 1,014.00 | 0.00 | S/L | 10.0 |
| 38 | | WORK BENCHES | 10/01/95 | 595.00 | 0.00 | 0.00 | 595.00 | 0.00 | 595.00 | 0.00 | S/L | 10.0 |
| 39 | | ROTARY TABLE | 10/01/95 | 2,500.00 | 0.00 | 0.00 | 2,500.00 | 0.00 | 2,500.00 | 0.00 | S/L | 10.0 |
| 41 | | OIL PUMPING TOOL | 10/01/96 | 1,511.00 | 0.00 | 0.00 | 1,511.00 | 0.00 | 1,511.00 | 0.00 | S/L | 10.0 |
| 42 | | JIB'S | 12/01/96 | 2,324.00 | 0.00 | 0.00 | 2,324.00 | 0.00 | 2,324.00 | 0.00 | S/L | 10.0 |
| 43 | | COMPARITIVE CONTROL | 12/01/96 | 1,235.00 | 0.00 | 0.00 | 1,235.00 | 0.00 | 1,235.00 | 0.00 | S/L | 10.0 |
| 44 | | TOOLING BARRELS | 2/01/97 | 7,922.00 | 0.00 | 0.00 | 7,922.00 | 0.00 | 7,922.00 | 0.00 | S/L | 10.0 |
| 45 | | TOOLING BARRELS | 2/01/97 | 4,324.00 | 0.00 | 0.00 | 4,324.00 | 0.00 | 4,324.00 | 0.00 | S/L | 10.0 |
| 46 | | TOOLING BARRELS | 7/01/97 | 2,907.00 | 0.00 | 0.00 | 2,907.00 | 0.00 | 2,907.00 | 0.00 | S/L | 10.0 |

Case 10-22750-PGH     Doc 1     Filed 05/10/10     Page 25 of 110

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group:  ME NY (continued)** | | | | | | | | | | | | |
| 47 | | WELDING MACHING-TIG | 3/01/97 | 2,600.00 | 0.00 | 0.00 | 2,600.00 | 0.00 | 2,600.00 | 0.00 | S/L | 10.0 |
| 49 | | OKUMA CROWN LATHE | 5/01/98 | 114,104.00 | 0.00 | 0.00 | 114,104.00 | 0.00 | 114,104.00 | 0.00 | S/L | 10.0 |
| 50 | | OKUMA MC50 MILL | 6/01/98 | 189,174.00 | 0.00 | 0.00 | 189,174.00 | 0.00 | 189,174.00 | 0.00 | S/L | 10.0 |
| 51 | | OKUMA LU35 LATHE | 10/01/98 | 304,838.00 | 0.00 | 0.00 | 304,838.00 | 0.00 | 304,838.00 | 0.00 | S/L | 10.0 |
| 52 | | WELDER ROLLER- TIG | 3/01/98 | 2,750.00 | 0.00 | 0.00 | 2,750.00 | 0.00 | 2,750.00 | 0.00 | S/L | 10.0 |
| 53 | | WELDER- MIG | 3/01/98 | 2,321.00 | 0.00 | 0.00 | 2,321.00 | 0.00 | 2,321.00 | 0.00 | S/L | 10.0 |
| 54 | | WELDER- SPOT | 3/01/98 | 2,895.00 | 0.00 | 0.00 | 2,895.00 | 0.00 | 2,895.00 | 0.00 | S/L | 10.0 |
| 55 | | WELDER- TIG | 5/01/98 | 3,916.00 | 0.00 | 0.00 | 3,916.00 | 0.00 | 3,916.00 | 0.00 | S/L | 10.0 |
| 57 | | OVERHEAD CRANE | 10/01/98 | 10,322.00 | 0.00 | 0.00 | 10,322.00 | 0.00 | 10,322.00 | 0.00 | S/L | 10.0 |
| 58 | | OKUMA MX45 | 12/01/98 | 112,815.00 | 0.00 | 0.00 | 112,815.00 | 0.00 | 112,815.00 | 0.00 | S/L | 10.0 |
| 59 | | SANDBLASTER | 12/01/98 | 867.00 | 0.00 | 0.00 | 867.00 | 0.00 | 867.00 | 0.00 | S/L | 10.0 |
| 60 | | AIR COMPRESSOR | 8/01/99 | 1,500.00 | 0.00 | 0.00 | 1,406.00 | 94.00 | 1,500.00 | 0.00 | S/L | 10.0 |
| 61 | | OGP COMPARATOR | 5/01/99 | 14,624.00 | 0.00 | 0.00 | 14,075.00 | 549.00 | 14,624.00 | 0.00 | S/L | 10.0 |
| 62 | | QA- HARDNESS TESTER | 12/01/99 | 1,732.00 | 0.00 | 0.00 | 1,581.00 | 151.00 | 1,732.00 | 0.00 | S/L | 10.0 |
| 63 | | HORIZONTAL MILL MA60HB | 12/01/99 | 320,963.00 | 0.00 | 0.00 | 272,879.50 | 32,096.30 | 304,975.80 | 15,987.20 | S/L | 10.0 |
| 64 | | MAZAK LATHE | 5/01/00 | 26,406.00 | 0.00 | 0.00 | 22,445.00 | 2,640.60 | 25,085.60 | 1,320.40 | S/L | 10.0 |
| 65 | | MIGHTY COMET VERT MILL | 5/01/00 | 21,000.00 | 0.00 | 0.00 | 17,850.00 | 2,100.00 | 19,950.00 | 1,050.00 | S/L | 10.0 |
| 66 | | JET TURRET MILL MACHINE | 5/01/00 | 2,500.00 | 0.00 | 0.00 | 2,125.00 | 250.00 | 2,375.00 | 125.00 | S/L | 10.0 |
| 67 | | TOMBSTONE MA60HB | 7/01/00 | 4,000.00 | 0.00 | 0.00 | 3,400.00 | 400.00 | 3,800.00 | 200.00 | S/L | 10.0 |
| 68 | | BAR FEEDER | 11/01/01 | 1,890.00 | 0.00 | 0.00 | 1,355.00 | 189.00 | 1,544.00 | 346.00 | S/L | 10.0 |
| 120 | | AIR COMPRESSOR | 11/01/96 | 16,243.00 | 0.00 | 0.00 | 16,243.00 | 0.00 | 16,243.00 | 0.00 | S/L | 10.0 |
| 125 | | QUINCY AIR COMPRESSOR | 6/01/98 | 10,204.00 | 0.00 | 0.00 | 10,204.00 | 0.00 | 10,204.00 | 0.00 | S/L | 10.0 |
| 196 | | TELESIS EQUIPMENT | 2/03/02 | 8,918.00 | 0.00 | 0.00 | 6,168.28 | 891.80 | 7,060.08 | 1,857.92 | S/L | 10.0 |
| 201 | | CNC 2 AXIS LATHE | 9/02/02 | 22,000.00 | 0.00 | 0.00 | 13,933.33 | 2,200.00 | 16,133.33 | 5,866.67 | S/L | 10.0 |
| 202 | | PALLET SCALE | 9/02/02 | 995.00 | 0.00 | 0.00 | 630.17 | 99.50 | 729.67 | 265.33 | S/L | 10.0 |
| 203 | | BAR FEED | 8/02/02 | 1,890.00 | 0.00 | 0.00 | 1,212.75 | 189.00 | 1,401.75 | 488.25 | S/L | 10.0 |
| 261 | | HOIST | 1/04/04 | 2,192.00 | 0.00 | 0.00 | 1,096.00 | 219.20 | 1,315.20 | 876.80 | S/L | 10.0 |
| 262 | | (2) MAKINO9 A81 HORIZONTAL | 1/09/04 | 907,508.00 | 0.00 | 0.00 | 453,754.00 | 90,750.80 | 544,504.80 | 363,003.20 | S/L | 10.0 |
| 263 | | MAKINO PALLETS | 1/09/04 | 3,300.00 | 0.00 | 0.00 | 1,650.00 | 330.00 | 1,980.00 | 1,320.00 | S/L | 10.0 |
| 264 | | 1/2 PULL PLUG TOOLING | 1/11/04 | 1,987.00 | 0.00 | 0.00 | 993.50 | 198.70 | 1,192.20 | 794.80 | S/L | 10.0 |
| 265 | | TRTIMIST 850 | 1/11/04 | 2,522.00 | 0.00 | 0.00 | 1,261.00 | 252.20 | 1,513.20 | 1,008.80 | S/L | 10.0 |
| 269 | | M&E NY | 1/11/04 | 4,507.00 | 0.00 | 0.00 | 2,253.50 | 450.70 | 2,704.20 | 1,802.80 | S/L | 10.0 |
| 270 | | EQUIP-MOCAP | 2/18/05 | 2,377.00 | 0.00 | 0.00 | 1,822.37 | 475.40 | 2,297.77 | 79.23 | S/L | 5.0 |
| 272 | | FORKLIFT | 11/08/05 | 10,150.00 | 0.00 | 0.00 | 4,591.67 | 1,450.00 | 6,041.67 | 4,108.33 | S/L | 7.0 |
| 319 | | OKUMA 100914 | 12/28/06 | 92,940.00 | 0.00 | 0.00 | 18,588.00 | 9,294.00 | 27,882.00 | 65,058.00 | S/L | 10.0 |
| 320 | | OKUMA 100913 | 12/28/06 | 92,940.00 | 0.00 | 0.00 | 18,588.00 | 9,294.00 | 27,882.00 | 65,058.00 | S/L | 10.0 |
| 334 | | EQUIP | 6/15/07 | 196,177.00 | 0.00 | 0.00 | 19,617.70 | 19,617.70 | 39,235.40 | 156,941.60 | S/L | 10.0 |
| 335 | | M & E | 6/15/08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | S/L | 10.0 |
| | | **ME NY** | | 3,294,748.00 | 0.00c | 0.00 | 2,433,006.77 | 174,182.90 | 2,607,189.67 | 687,558.33 | | |
| **Group:  ME TX** | | | | | | | | | | | | |
| 94 | | MV40 B MILL | 2/01/93 | 121,194.00 | 0.00 | 0.00 | 121,194.00 | 0.00 | 121,194.00 | 0.00 | S/L | 10.0 |
| 96 | | BLAST CABINET | 4/01/94 | 10,025.00 | 0.00 | 0.00 | 10,025.00 | 0.00 | 10,025.00 | 0.00 | S/L | 10.0 |
| 98 | | HONE/FIXTURES | 6/01/94 | 4,695.00 | 0.00 | 0.00 | 4,695.00 | 0.00 | 4,695.00 | 0.00 | S/L | 10.0 |
| 99 | | ASSEMBLE RACKS | 7/01/94 | 1,748.00 | 0.00 | 0.00 | 1,748.00 | 0.00 | 1,748.00 | 0.00 | S/L | 10.0 |
| 100 | | BLACK LIGHT FIXTURE | 7/01/94 | 501.00 | 0.00 | 0.00 | 501.00 | 0.00 | 501.00 | 0.00 | S/L | 10.0 |
| 101 | | WORKBENCHES | 9/01/94 | 854.00 | 0.00 | 0.00 | 854.00 | 0.00 | 854.00 | 0.00 | S/L | 10.0 |

Case 10-22750-PGH    Doc 1    Filed 05/10/10    Page 26 of 110

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp  c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group:  ME TX (continued)** | | | | | | | | | | | | |
| 102 | | M-400 VERTICAL | 11/01/94 | 349,900.00 | 0.00 | 0.00 | 349,900.00 | 0.00 | 349,900.00 | 0.00 | S/L | 10.0 |
| 103 | | SAFETY CABINET | 11/01/94 | 511.00 | 0.00 | 0.00 | 511.00 | 0.00 | 511.00 | 0.00 | S/L | 10.0 |
| 105 | | J&L LATHE | 12/01/94 | 40,000.00 | 0.00 | 0.00 | 40,000.00 | 0.00 | 40,000.00 | 0.00 | S/L | 10.0 |
| 107 | | MAGNAFLUX EQUIPMENT | 2/01/94 | 29,743.00 | 0.00 | 0.00 | 29,743.00 | 0.00 | 29,743.00 | 0.00 | S/L | 10.0 |
| 108 | | GRANITE TABLE | 3/01/94 | 600.00 | 0.00 | 0.00 | 600.00 | 0.00 | 600.00 | 0.00 | S/L | 10.0 |
| 109 | | BLUE M OVEN | 3/01/94 | 3,500.00 | 0.00 | 0.00 | 3,500.00 | 0.00 | 3,500.00 | 0.00 | S/L | 10.0 |
| 110 | | VALVE/SEAT GRINDER | 6/01/94 | 4,467.00 | 0.00 | 0.00 | 4,467.00 | 0.00 | 4,467.00 | 0.00 | S/L | 10.0 |
| 111 | | IPSON PARTS WASHER | 6/01/94 | 9,152.00 | 0.00 | 0.00 | 9,152.00 | 0.00 | 9,152.00 | 0.00 | S/L | 10.0 |
| 113 | | DEBURR BOOTH | 6/01/95 | 900.00 | 0.00 | 0.00 | 900.00 | 0.00 | 900.00 | 0.00 | S/L | 10.0 |
| 114 | | SUNNEN HONE | 9/01/95 | 29,374.00 | 0.00 | 0.00 | 29,374.00 | 0.00 | 29,374.00 | 0.00 | S/L | 10.0 |
| 115 | | CHIP CONVEYER | 11/01/95 | 5,694.00 | 0.00 | 0.00 | 5,694.00 | 0.00 | 5,694.00 | 0.00 | S/L | 10.0 |
| 116 | | PARTS CLEANER | 6/01/95 | 17,613.00 | 0.00 | 0.00 | 17,613.00 | 0.00 | 17,613.00 | 0.00 | S/L | 10.0 |
| 117 | | MASTER RING GAGES | 6/01/96 | 1,003.00 | 0.00 | 0.00 | 1,003.00 | 0.00 | 1,003.00 | 0.00 | S/L | 10.0 |
| 118 | | FORKLIFT TRUCK | 8/01/96 | 1,200.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 | 0.00 | S/L | 10.0 |
| 121 | | BAND SAW | 11/01/96 | 2,100.00 | 0.00 | 0.00 | 2,100.00 | 0.00 | 2,100.00 | 0.00 | S/L | 10.0 |
| 122 | | BELT SANDER | 7/01/97 | 1,675.00 | 0.00 | 0.00 | 1,675.00 | 0.00 | 1,675.00 | 0.00 | S/L | 10.0 |
| 126 | | BLUEM OVEN | 5/01/98 | 2,123.00 | 0.00 | 0.00 | 2,123.00 | 0.00 | 2,123.00 | 0.00 | S/L | 10.0 |
| 127 | | KIWA/EXCEL B10 PROBE | 10/01/98 | 31,964.00 | 0.00 | 0.00 | 31,964.00 | 0.00 | 31,964.00 | 0.00 | S/L | 10.0 |
| 128 | | OKUMA VH-40 | 11/01/99 | 276,747.00 | 0.00 | 0.00 | 243,339.75 | 27,674.70 | 271,014.45 | 5,732.55 | S/L | 10.0 |
| 129 | | M/S MV-40 MILL | 9/01/99 | 90,000.00 | 0.00 | 0.00 | 84,000.00 | 6,000.00 | 90,000.00 | 0.00 | S/L | 10.0 |
| 130 | | M/S SL-25 LATHE | 3/01/99 | 75,000.00 | 0.00 | 0.00 | 73,750.00 | 1,250.00 | 75,000.00 | 0.00 | S/L | 10.0 |
| 131 | | SUNNEN HOME CV-616 | 9/01/99 | 30,179.00 | 0.00 | 0.00 | 28,167.07 | 2,011.93 | 30,179.00 | 0.00 | S/L | 10.0 |
| 132 | | M400/2 | 4/01/00 | 174,337.00 | 0.00 | 0.00 | 152,544.88 | 17,433.70 | 169,978.58 | 4,358.42 | S/L | 10.0 |
| 133 | | PROBE: MV-40 | 6/01/00 | 6,424.00 | 0.00 | 0.00 | 5,513.93 | 642.40 | 6,156.33 | 267.67 | S/L | 10.0 |
| 194 | | ZEISS UPGRADE | 3/02/02 | 12,122.00 | 0.00 | 0.00 | 8,283.37 | 1,212.20 | 9,495.57 | 2,626.43 | S/L | 10.0 |
| 195 | | PROPHILOMETERS | 5/02/02 | 2,455.00 | 0.00 | 0.00 | 1,636.67 | 245.50 | 1,882.17 | 572.83 | S/L | 10.0 |
| 198 | | ZEISS MACHINE | 7/02/02 | 11,679.00 | 0.00 | 0.00 | 7,591.35 | 1,167.90 | 8,759.25 | 2,919.75 | S/L | 10.0 |
| 205 | | COMPRESSOR | 11/02/02 | 2,468.00 | 0.00 | 0.00 | 1,521.93 | 246.80 | 1,768.73 | 699.27 | S/L | 10.0 |
| 340 | | PACKAGING EQUIPMENT | 1/31/09 | 16,712.00 | 0.00c | 0.00 | 0.00 | 2,188.48 | 2,188.48 | 14,523.52 | S/L | 7.0 |
| 341 | | SNK MACHINE | 3/31/09 | 766,445.00 | 0.00c | 0.00 | 0.00 | 57,483.38 | 57,483.38 | 708,961.62 | S/L | 10.0 |
| | | | **ME TX** | 2,135,104.00 | 0.00c | 0.00 | 1,276,884.95 | 117,556.99 | 1,394,441.94 | 740,662.06 | | |
| **Group:  OE FW** | | | | | | | | | | | | |
| 221 | | SERVER & PRINTERS | 10/30/03 | 4,263.00 | 0.00 | 0.00 | 4,263.00 | 0.00 | 4,263.00 | 0.00 | 200DB | 5.0 |
| 227 | | OFFICE FURNITURE | 10/30/03 | 1,992.00 | 0.00 | 0.00 | 1,672.46 | 174.29 | 1,846.75 | 145.25 | 200DB | 7.0 |
| 266 | | IBM COMPUTERS AND HARDW | 1/07/04 | 60,000.00 | 0.00 | 0.00 | 30,000.00 | 6,000.00 | 36,000.00 | 24,000.00 | S/L | 10.0 |
| 268 | | CATIA SOFTWARE | 1/08/04 | 76,987.00 | 0.00 | 0.00 | 38,493.50 | 7,698.70 | 46,192.20 | 30,794.80 | S/L | 10.0 |
| 280 | | COPIER | 2/14/06 | 14,995.00 | 0.00 | 0.00 | 8,747.08 | 2,999.00 | 11,746.08 | 3,248.92 | S/L | 5.0 |
| 284 | | VERICUT SOFTWARE | 4/30/06 | 9,200.00 | 0.00 | 0.00 | 8,177.78 | 1,022.22 | 9,200.00 | 0.00 | S/L | 3.0 |
| 297 | | SOFTWARE-MAKINO POST PRO | 6/30/06 | 35,880.00 | 0.00 | 0.00 | 30,896.67 | 4,983.33 | 35,880.00 | 0.00 | Amort | 3.0 |
| 299 | | ABRA SOFTWARE | 7/18/06 | 3,302.00 | 0.00 | 0.00 | 1,595.97 | 660.40 | 2,256.37 | 1,045.63 | S/L | 5.0 |
| 301 | | DELL COMPUTERS | 7/31/06 | 19,917.00 | 0.00 | 0.00 | 9,626.55 | 3,983.40 | 13,609.95 | 6,307.05 | S/L | 5.0 |
| 314 | | SOFTWARE-ABRA 300 EMPEE | 10/01/06 | 6,143.00 | 0.00 | 0.00 | 4,607.26 | 1,535.74 | 6,143.00 | 0.00 | Amort | 3.0 |
| 337 | | OFFICE EQUIP | 6/15/08 | 30,136.00 | 0.00 | 0.00 | 1,757.93 | 3,013.60 | 4,771.53 | 25,364.47 | S/L | 10.0 |
| | | | **OE FW** | 262,815.00 | 0.00c | 0.00 | 139,838.20 | 32,070.68 | 171,908.88 | 90,906.12 | | |

Case 10-22750-PGH    Doc 1    Filed 05/10/10    Page 27 of 110

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp  c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group:  OE NY** | | | | | | | | | | | | |
| 74 | | VACUM CLEANER | 9/01/93 | 1,431.00 | 0.00 | 0.00 | 1,431.00 | 0.00 | 1,431.00 | 0.00 | S/L | 10.0 |
| 75 | | TELEPHONE SYSTEM | 12/01/96 | 1,088.00 | 0.00 | 0.00 | 1,088.00 | 0.00 | 1,088.00 | 0.00 | S/L | 10.0 |
| 76 | | TELEPHONE SYSTEM | 2/01/97 | 6,468.00 | 0.00 | 0.00 | 6,468.00 | 0.00 | 6,468.00 | 0.00 | S/L | 10.0 |
| 83 | | COMPUTER- MFGENG | 10/01/99 | 1,244.00 | 0.00 | 0.00 | 1,150.70 | 93.30 | 1,244.00 | 0.00 | S/L | 10.0 |
| 84 | | COMPUTER- SERVER | 10/01/99 | 3,178.00 | 0.00 | 0.00 | 2,939.65 | 238.35 | 3,178.00 | 0.00 | S/L | 10.0 |
| 85 | | COMPUTER- INTERNET | 11/01/99 | 794.00 | 0.00 | 0.00 | 727.83 | 66.17 | 794.00 | 0.00 | S/L | 10.0 |
| 86 | | COMPUTER | 12/01/99 | 1,178.00 | 0.00 | 0.00 | 1,070.02 | 107.98 | 1,178.00 | 0.00 | S/L | 10.0 |
| 87 | | COMPUTER- COWBOY | 3/01/00 | 1,106.00 | 0.00 | 0.00 | 976.97 | 110.60 | 1,087.57 | 18.43 | S/L | 10.0 |
| 88 | | COMPUTER SERVER | 3/01/00 | 1,519.00 | 0.00 | 0.00 | 1,341.78 | 151.90 | 1,493.68 | 25.32 | S/L | 10.0 |
| 220 | | ESTIMATE- OFFICE EQUIP | 7/01/03 | 11,706.00 | 0.00 | 0.00 | 6,438.30 | 1,170.60 | 7,608.90 | 4,097.10 | S/L | 10.0 |
| 277 | | OPTIPRO SOFTWARE | 3/09/06 | 7,600.00 | 0.00 | 0.00 | 7,177.77 | 422.23 | 7,600.00 | 0.00 | S/L | 3.0 |
| 318 | | COMPUTERS | 11/30/06 | 7,725.00 | 0.00 | 0.00 | 3,218.75 | 1,545.00 | 4,763.75 | 2,961.25 | S/L | 5.0 |
| | | **OE NY** | | 45,037.00 | 0.00c | 0.00 | 34,028.77 | 3,906.13 | 37,934.90 | 7,102.10 | | |
| **Group:  OE TX** | | | | | | | | | | | | |
| 151 | | COMPUTER- G/M | 5/01/00 | 1,545.00 | 0.00 | 0.00 | 1,339.00 | 154.50 | 1,493.50 | 51.50 | S/L | 10.0 |
| 152 | | COMPUTER- OFF. MGR | 5/01/00 | 1,545.00 | 0.00 | 0.00 | 1,339.00 | 154.50 | 1,493.50 | 51.50 | S/L | 10.0 |
| 153 | | COMPUTER- INV. CNTL | 5/01/00 | 1,544.00 | 0.00 | 0.00 | 1,338.13 | 154.40 | 1,492.53 | 51.47 | S/L | 10.0 |
| 193 | | TELEPHONES | 2/02/02 | 635.00 | 0.00 | 0.00 | 439.21 | 63.50 | 502.71 | 132.29 | S/L | 10.0 |
| | | **OE TX** | | 5,269.00 | 0.00c | 0.00 | 4,455.34 | 526.90 | 4,982.24 | 286.76 | | |
| **Group:  TL NY** | | | | | | | | | | | | |
| 70 | | TOOLING BARRELS | 10/01/98 | 8,380.00 | 0.00 | 0.00 | 8,380.00 | 0.00 | 8,380.00 | 0.00 | S/L | 10.0 |
| 71 | | TOOLING BARRELS | 1/01/99 | 728.00 | 0.00 | 0.00 | 728.00 | 0.00 | 728.00 | 0.00 | S/L | 10.0 |
| 206 | | MISC TOOLING | 11/02/02 | 1,408.00 | 0.00 | 0.00 | 868.27 | 140.80 | 1,009.07 | 398.93 | S/L | 10.0 |
| 210 | | ELMIRA | 12/01/02 | 7,820.00 | 0.00 | 0.00 | 4,757.17 | 782.00 | 5,539.17 | 2,280.83 | S/L | 10.0 |
| 211 | | MISC TE-NY | 1/01/02 | 736.00 | 0.00 | 0.00 | 515.20 | 73.60 | 588.80 | 147.20 | S/L | 10.0 |
| | | **TL NY** | | 19,072.00 | 0.00c | 0.00 | 15,248.64 | 996.40 | 16,245.04 | 2,826.96 | | |
| **Group:  TL TX** | | | | | | | | | | | | |
| 147 | | RIGIBORE BORING BARS | 10/01/98 | 10,913.00 | 0.00 | 0.00 | 10,913.00 | 0.00 | 10,913.00 | 0.00 | S/L | 10.0 |
| 204 | | PROBE SET | 9/02/02 | 3,521.00 | 0.00 | 0.00 | 2,229.97 | 352.10 | 2,582.07 | 938.93 | S/L | 10.0 |
| | | **TL TX** | | 14,434.00 | 0.00c | 0.00 | 13,142.97 | 352.10 | 13,495.07 | 938.93 | | |
| **Group:  VH FW** | | | | | | | | | | | | |
| 225 | | 2001 FORD F-150 XL | 10/30/03 | 5,210.00 | 0.00 | 0.00 | 2,691.83 | 521.00 | 3,212.83 | 1,997.17 | S/L | 10.0 |
| | | **VH FW** | | 5,210.00 | 0.00c | 0.00 | 2,691.83 | 521.00 | 3,212.83 | 1,997.17 | | |
| **Group:  VH NY** | | | | | | | | | | | | |
| 215 | | ESTIMATE- VEHICLES | 7/01/03 | 12,835.00 | 0.00 | 0.00 | 7,059.25 | 1,283.50 | 8,342.75 | 4,492.25 | S/L | 10.0 |

CAMTX  CAMTECH PRECISION MANUFACTURING INC.
16-1449323
FYE: 12/31/2009

**Book Asset Detail   1/01/09 - 12/31/09**

04/15/2010  12:17 PM
Page 7

Case 1:10-22760-PGH    Doc 1    Filed 05/10/10    Page 28 of 110

| Asset | d t | Property Description | Date In Service | Book Cost | Book Sec 179 Exp | c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group:  VH NY (continued)** | | | | | | | | | | | | | |
| | | | **VH NY** | 12,835.00 | 0.00 | c | 0.00 | 7,059.25 | 1,283.50 | 8,342.75 | 4,492.25 | | |
| **Group:  VH TX** | | | | | | | | | | | | | |
| 154 | | 1998 DODGE P/U TRUCK | 11/01/99 | 18,211.00 | 0.00 | | 0.00 | 16,693.42 | 1,517.58 | 18,211.00 | 0.00 | S/L | 10.0 |
| 192 | | RYDER TRUCK | 1/02/02 | 11,000.00 | 0.00 | | 0.00 | 7,700.00 | 1,100.00 | 8,800.00 | 2,200.00 | S/L | 10.0 |
| | | | **VH TX** | 29,211.00 | 0.00 | c | 0.00 | 24,393.42 | 2,617.58 | 27,011.00 | 2,200.00 | | |
| | | | **Grand Total** | 19,121,853.00 | 0.00 | c | 0.00 | 6,210,354.45 | 1,341,943.98 | 7,552,298.43 | 11,569,554.57 | | |

# CAMtech - Texas
# Inventory Reconciliation

| Acct | Description | Mar-10 |
|---|---|---:|
| 01-1025-00 | **Inventory** | |
| | Vantage Aluminum | $ 77,267.15 |
| | Raw Material | $ 177,734.97 |
| | Finished Goods AMG | $ 151,970.78 |
| | Finished Goods MATV | $ - |
| | Finished Goods BAE York | $ 9,948.48 |
| | Texas Inventory in NY | $ 32,243.02 |
| | Hemmet | $ 147,295.99 |
| | Extrusion | $ 800.91 |
| | Hardware | $ 201,736.18 |
| | Steel | $ 997.90 |
| | Total | $ 799,995.38 |
| | | |
| | In-transit | $ - |
| | | |
| | **Total** | **$ 799,995.38** |

# CAMtech - NY
# Inventory Reconciliation

| Acct | Description | Mar-10 |
|------|-------------|-------:|
| 02-1028-00 | Purchased Components | $ 29,141.89 |
| 02-1031-00 | Finished Goods | $ 55,691.03 |
| 02-1031-00 | HEMMET | $ 4,762.91 |
| 02-1031-00 | Forgings | |
| 02-10310-00 | Dresser Ran | |
| 02-1031-00 | Raw Materials | $ 24,754.08 |
| | | |
| | Total | $ 114,349.91 |
| | | |

**B6D (Official Form 6D) (12/07)**

In re    **Camtech Precision Manufacturing, Inc.**    Case No. _____

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **40571** <br><br> **Enterprise Bank of Florida** <br> **11811 U.S. Highway One** <br> **North Palm Beach, FL 33408** | X | - | **8/1/2009** <br> **Second Mortgage** <br> **Real Property located at: 1365 Park Lane South, Jupiter, FL 33458** <br> **Legal Desc: Lot 12, Jupiter Park of Commerce Phase II B, according to the Plat thereof as recorded in the office of the Clerk of the Circuit Court in and for** | | | | | |
| | | | Value $          **1,600,000.00** | | | | **344,765.00** | **0.00** |
| Account No. **001-0532307-300** <br><br> **Industrial Equipment Capital** <br> **2884 Peyton Rd** <br> **La Verne, CA 91750** | X | - | **1/1/2009** <br><br> **Security Interest in Equipment** <br><br> **(Appraisal pending)** | X | | X | | |
| | | | Value $          **Unknown** | | | | **590,460.00** | **Unknown** |
| Account No. **24849659** <br><br> **Machinery Finance - MFR** <br> **PO Box 41601** <br> **Ref No. 000000000523775** <br> **Philadelphia, PA 19101-1601** | X | - | **7/16/2007** <br><br> **Security Interest in Equipment** <br><br> **(Appraisal Pending)** | X | | X | | |
| | | | Value $          **Unknown** | | | | **110,706.00** | **Unknown** |
| Account No. **1563-001** <br><br> **People's Capital and Leasing Corp.** <br> **255 Bank Street, 4th Floor** <br> **Waterbury, CT 06702-2213** | X | - | **10/30/2006** <br><br> **Security Interest in Equipment** <br><br> **(Appraisal Pending)** | X | | X | | |
| | | | Value $          **Unknown** | | | | **37,359.00** | **Unknown** |

___**4**___  continuation sheets attached

Subtotal
(Total of this page)

**1,083,290.00** | **0.00**

B6D (Official Form 6D) (12/07) - Cont.

In re  **Camtech Precision Manufacturing, Inc.** _____ ,    Case No. _____
                                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. **1560-001** | | | | | 10/30/2006 | | | | | |
| **People's Capital and Leasing Corp.** **255 Bank Street, 4th Floor** **Waterbury, CT 06702-2213** | X | - | | | Security Interest in Equipment (Appraisal Pending) | X | | X | | |
| | | | | | Value $          **Unknown** | | | | **90,429.00** | **Unknown** |
| Account No. **1692-02** | | | | | 10/30/2004 | | | | | |
| **Plains Capital Leasing** **6221 Riverside Drive, Suite 105** **Irving, TX 75039** | X | - | | | Security Interest in Equipment (Appraisal Pending) | X | | X | | |
| | | | | | Value $          **Unknown** | | | | **30,159.00** | **Unknown** |
| Account No. **85281000** | | | | | 5/16/2007 | | | | | |
| **PNC Equipment Finance** **995 Dalton Avenue** **Attn:  Lease Servicing/Set Up Processing** **Cincinnati, OH 45203** | X | - | | | Security Interest in Equipment (Appraisal Pending) | X | | X | | |
| | | | | | Value $          **Unknown** | | | | **500,814.00** | **Unknown** |
| Account No. **96777000** | | | | | 7/16/2007 | | | | | |
| **PNC Equipment Finance** **995 Dalton Avenue** **Attn:  Lease Servicing/Set Up Processing** **Cincinnati, OH 45203** | X | - | | | Security Interest in Equipment (Appraisal Pending) | X | | X | | |
| | | | | | Value $          **Unknown** | | | | **200,822.00** | **Unknown** |
| Account No. **0001127042** | | | | | Business Line of Credit | | | | | |
| **Regions** **6990 SW 8th Street** **Ste 200** **Miami, FL 33144** | X | - | | | (Debtor is Secondary Obligor on Loan by virtue of Cross Collateralization and Default Agreement) Market Value of Collateral Being Appraised | X | | X | | |
| | | | | | Value $          **Unknown** | | | | **3,900,000.00** | **Unknown** |

Sheet  **1**   of  **4**   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **4,722,224.00** | **0.00** |

B6D (Official Form 6D) (12/07) - Cont.

In re   **Camtech Precision Manufacturing, Inc.**                              ,    Case No. _____
                                                                              Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **0001127166** Regions 6990 SW 8th Street Ste 200 Miami, FL 33144 | X | - | 9/16/07 **Term Loan (Debtor is Secondary Obligor on Loan by virtue of Cross Collateralization and Default Agreement) Market Value of Collateral Being Appraised** | X | | X | | |
| | | | Value $            **Unknown** | | | | **282,107.00** | **Unknown** |
| Account No. **749-0051877-004** Siemens Financial Services 3417 Collection Center Drive Chicago, IL 60693 | X | - | 11/30/2007 **Security Interest in Equipment (Appraisal Pending)** | X | | X | | |
| | | | Value $            **Unknown** | | | | **759,842.00** | **Unknown** |
| Account No. **749-0051877-001** Siemens Financial Services 3417 Collection Center Drive Chicago, IL 60693 | X | - | 5/16/2006 **Security Interest in Equipment (Appraisal Pending)** | X | | X | | |
| | | | Value $            **Unknown** | | | | **713,867.00** | **Unknown** |
| Account No. **749-0051877-003** Siemens Financial Services 3417 Collection Center Drive Chicago, IL 60693 | X | - | 10/30/2006 **Security Interest in Equipment (Appraisal Pending)** | X | | X | | |
| | | | Value $            **Unknown** | | | | **365,384.00** | **Unknown** |
| Account No. **749-0051877-002** Siemens Financial Services 3417 Collection Center Drive Chicago, IL 60693 | X | - | 11/30/2006 **Security Interest in Equipment (Appraisal Pending)** | X | | X | | |
| | | | Value $            **Unknown** | | | | **337,984.00** | **Unknown** |

Sheet **2** of **4** continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

**2,459,184.00**    **0.00**

B6D (Official Form 6D) (12/07) - Cont.

In re  **Camtech Precision Manufacturing, Inc.**                                    ,        Case No. _____
                                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **749-0051877-004** <br><br> **Siemens Financial Services** <br> **3417 Collection Center Drive** <br> **Chicago, IL 60693** | X - | | **1/1/2008** <br><br> **Security Interest in Equipment** <br><br> **(Appraisal Pending)** <br><br> Value $            **Unknown** | X | | X | | |
| | | | | | | | 195,627.00 | Unknown |
| Account No. <br><br> **UPS Capital Business Credit** <br> **280 Trumbull Street** <br> **Hartford, CT 06103** | X - | | **10/29/03** <br> **Deed of Trust** <br> **Real Property located at: 1400 Westpark Way, Euless, TX 76040** <br> **(Market Value is Estimated)** <br> **AND** <br> **Real Property located at: 1365 Park Lane South, Jupiter, FL 33458** <br> Value $        **2,500,000.00** | X | | X | | |
| | | | | | | | 1,627,871.00 | 0.00 |
| Account No. <br><br> **Manuel A. Garcia-Linares, Esq.** <br> **Richman Greer Weil Brumbaugh et al** <br> **Miami Center - 10th Floor** <br> **201 S. Biscayne Blvd.** <br> **Miami, FL 33131** | | | **Representing:** <br> **UPS Capital Business Credit** <br><br> Value $ | | | | **Notice Only** | |
| Account No. **4009281-0001** <br><br> **UPS Capital Business Credit** <br> **P.O. Box 406994** <br> **Payment Account** <br> **Atlanta, GA 30384** | X - | | **10/30/2003** <br><br> **First Mortgage** <br><br> **Real Property located at: 1365 Park Lane South, Jupiter, FL 33458** <br> Value $        **1,600,000.00** | | | | | |
| | | | | | | | 705,262.00 | 0.00 |
| Account No. **001-0118530-401** <br><br> **Wells Fargo Equipment Finance, Inc.** <br> **One Harbour Place, Suite 175** <br> **Portsmouth, NH 03801** | X - | | **6/1/2009** <br><br> **Security Interest in Equipment** <br><br> **(Appraisal Pending)** <br><br> Value $            **Unknown** | X | | X | | |
| | | | | | | | 1,094,132.00 | Unknown |

Sheet  **3**   of  **4**   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)                              | 3,622,892.00 | 0.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re  **Camtech Precision Manufacturing, Inc.** ,                           Case No. _____

                                                  Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **Palmer Manuel, LLLP Larry Chek, Esq. Campbell Centre, Ste 1111 8350 N. Central Expressway Dallas, TX 75206** | | | **Representing: Wells Fargo Equipment Finance, Inc.** | | | | **Notice Only** | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

Sheet __4__ of __4__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal (Total of this page) | 0.00 | 0.00 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 11,887,590.00 | 0.00 |

B6E (Official Form 6E) (4/10)

In re  **Camtech Precision Manufacturing, Inc.** ,                           Case No. _____

                                             Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

_* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

**2**  continuation sheets attached

B6E (Official Form 6E) (4/10) - Cont.

In re    **Camtech Precision Manufacturing, Inc.**                                              , Case No. _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Notice Only | | | | | |
| **J. Preston Automation c/o Rudy Zupanic 1815 Forrest Hills McKinney, TX 75070** | - | | | | X | X | **Unknown** | **Unknown** **Unknown** |
| Account No. | | | Wages | | | | | |
| **Ken Blake & Associates 529 Ainsworth Circle The Villages, FL 32162** | - | | | | | | **4,417.00** | **0.00** **4,417.00** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet __1__ of __2__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | **0.00** **4,417.00** **4,417.00** |
|---|---|---|

B6E (Official Form 6E) (4/10) - Cont.

In re **Camtech Precision Manufacturing, Inc.** _____, Case No. _____
                                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **00011457775** | | | **2009** | | | | | |
| **Betsy Price Tax Assessor** PO Box 861018 Fort Worth, TX 76161-0018 | - | | **Tax Debt** | | | | | 0.00 |
| | | | | | | | 225,843.23 | 225,843.23 |
| Account No. | | | **2009** | | | | | |
| **Kirk Chandler** 3504 Bentley Court Plano, TX 75093 | - | | | | | | | 0.00 |
| | | | | | | | 2,147.00 | 2,147.00 |
| Account No. | | | **Notice Only** | | | | | |
| **Palm Beach County Tax Collector** PO Box 3353 West Palm Beach, FL 33402-3353 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet  __2__  of __2__  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 0.00 | |
| | 227,990.23 | 227,990.23 |
| Total (Report on Summary of Schedules) | 0.00 | |
| | 232,407.23 | 232,407.23 |

B6F (Official Form 6F) (12/07)

In re  **Camtech Precision Manufacturing, Inc.**                                    Case No. _____
                                                                    ,
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | 12/31/08-4/5/09 Trade Debt | | | | |
| 4-M PRECISION STAMPING, INC. 4000 TECHNOLOGY PARK BLVD. AUBURN, NY 13021 | | - | | | | | | | 305,474.30 |
| Account No. | | | | | 1/1/09-3/4/10 Trade Debt | | | | |
| 4-M PRECISION STAMPING, INC. 4000 TECHNOLOGY PARK BLVD. AUBURN, NY 13021 | | - | | | | | | | 129,794.08 |
| Account No. | | | | | 7/16/09-10/24/09 Trade Debt | | | | |
| A.M. CASTLE & CO. P.O. BOX 841949 DALLAS, TX 75284-1949 | | - | | | | | | | 26,515.01 |
| Account No. | | | | | 6/29/09-7/30/09 Trade Debt | | | | |
| A.M.CASTLE & CO. 13843 COLLECTIONS CENTER DR CHICAGO, IL 60693-0138 | | - | | | | | | | 13,753.75 |
| __29__ continuation sheets attached | | | | | Subtotal (Total of this page) | | | | 475,537.14 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **Camtech Precision Manufacturing, Inc.**                                    ,    Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | 3/26/10-4/29/10 Trade Debt | | | | |
| **AAXON LABS 4980 AUGUSTA DR FORT WORTH, TX 76106-1801** | - | | | | | | | 515.00 |
| Account No. | | | | 8/11/08-8/19/08 Trade Debt | | | | |
| **ACME INDUSTRIAL COMPANY 441 MAPLE AVENUE CARPENTERSVILLE, IL 60110-1990** | - | | | | | | | 56,770.00 |
| Account No. | | | | 2/7/09-8/8/09 Trade Debt | | | | |
| **ADT Security Services P.O. Box 371956 Pittsburgh, PA 15250-7956** | - | | | | | | | 2,293.17 |
| Account No. | | | | 4/15/2010 Trade Debt | | | | |
| **Advanced Calibration Label, LLC 2035 Contractors Rd #7 Sedona, AZ 86336** | - | | | | | | | 13.95 |
| Account No. | | | | 3/18/2010 Trade Debt | | | | |
| **ADVANCED TOOL, INC. 9169 RIVER ROAD MARCY, NY 13403** | - | | | | | | | 433.00 |

Sheet no. __1___ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

60,025.12

B6F (Official Form 6F) (12/07) - Cont.

In re    **Camtech Precision Manufacturing, Inc.**                                         ,        Case No. _____
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 3/7/2006 Trade Debt | | | | |
| **AEROSPACE TESTING LAB, INC 32 SOUTH SATELLITE ROAD SOUTH WINDSOR, CT 06074-0612** | - | | | | | | | |
| | | | | | | | | 35.00 |
| Account No. | | | | 4/2/2010 Trade Debt | | | | |
| **AGRICULTURAL SERVICES, INC. PO BOX 1270 NASH, TX 75569** | - | | | | | | | |
| | | | | | | | | 3,250.20 |
| Account No. | | | | 2/18/09-2/22/09 Trade Debt | | | | |
| **ALCAN ROLLED PRODUCTS, LLC 22112 NETWORK PLACE CHICAGO, IL 60673-1221** | - | | | | | | | |
| | | | | | | | | 50,606.30 |
| Account No. | | | | 3/17/2010 Trade Debt | | | | |
| **All Seasons Pest Control 601 W. Cheryl Ave Hurst, TX 76053** | - | | | | | | | |
| | | | | | | | | 75.78 |
| Account No. | | | | 2/28/10-3/31/10 Trade Debt | | | | |
| **Allied Waste Services PO Box 78829 Phoenix, AZ 85062-8829** | - | | | | | | | |
| | | | | | | | | 2,048.66 |

Sheet no. __2__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          56,015.94

B6F (Official Form 6F) (12/07) - Cont.

In re  **Camtech Precision Manufacturing, Inc.**  ,  Case No. _____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | 12/29/09-3/11/10 Trade Debt | | | | |
| AMI Metals Inc. P O Box 952474 St Louis, MO 63195-2474 | | | | | | | | 266,053.10 |
| Account No. | | - | | 10/17/08-1/26/10 Trade Debt | | | | |
| ANOPLATE CORP. PO BOX 1063 BUFFALO, NY 14240-1063 | | | | | | | | 6,073.93 |
| Account No. | | - | | 2/21/2006 Trade Debt | | | | |
| APEXX OMNI GRAPHICS 58-29 64THE STREET MASPETH, NY 11378 | | | | | | | | 435.81 |
| Account No. | | - | | 2/26/09-5/29/09 Trade Debt | | | | |
| Aquacut AQUACUT INC  75-2772804 PO Box 59429 Dallas, TX 75229 | | | | | | | | 5,132.64 |
| Account No. | | - | | 4/29/2010 Trade Debt | | | | |
| Ascensus | | | | | | | | 1,507.52 |

Sheet no. __3__ of __29__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **279,203.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Camtech Precision Manufacturing, Inc.**                                          ,        Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | 3/4/10-4/23/10 Trade Debt | | | | |
| Atmos Energy PO Box 790311 St Louis, MO 63179-0311 | - | | | | | | | 7,920.59 |
| Account No. | | | | 7/1/09-4/1/10 Trade Debt | | | | |
| AUBURN PROPERTY MANAGEMENT 18 GARFIELD STREET AUBURN, NY 13021 | - | | | | | | | 47,600.00 |
| Account No. | | | | 2/21/2006 Trade Debt | | | | |
| AUSTIN FOAM PLASTICS 1430 BRADLEY LN, SUITE 140 CARROLLTON, TX 75007 | - | | | | | | | 6,230.00 |
| Account No. | | | | 3/23/2010 Trade Debt | | | | |
| Blackwood Grinding Inc. 10720 Tube Drive Unit 1 Hurst, TX 76053 | - | | | | | | | 63.50 |
| Account No. | | | | 1/19/2010 Trade Debt | | | | |
| Brownells Inc. 200 South Front Street Montezuma, IA 50171 | - | | | | | | | 2,861.10 |

Sheet no. __4__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                64,675.19

B6F (Official Form 6F) (12/07) - Cont.

In re __Camtech Precision Manufacturing, Inc._____,    Case No. _____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**CALSOURCE METROLOGY SOLUTIONS**<br>**1005 WEST FAYETTE ST**<br>**SYRACUSE, NY 13204** | - | | | **3/5/10-4/30/10**<br>**Trade Debt** | | | | 383.00 |
| Account No.<br><br>**Casella Waste Services**<br>**PO Box 3849**<br>**Ithaca, NY 14852-3849** | - | | | **4/1/2010**<br>**Trade Debt** | | | | 175.20 |
| Account No.<br><br>**CENTURY FASTENERS CORPORATION**<br>**50-20 IRELAND ST**<br>**ELMHURST, NY 11373** | - | | | **2/10/10-2/26/10**<br>**Trade Debt** | | | | 842.65 |
| Account No.<br><br>**CGTech Vericut**<br>**9000 Research Drive**<br>**Irvine, CA 92618** | - | | | **8/18/2008-9/22/08**<br>**Trade Debt** | | | | 26,800.00 |
| Account No.<br><br>**Charleston Aluminum, LLC**<br>**PO Box 890851**<br>**Charlotte, NC 28289-0851** | - | | | **6/11/09-1/14/10**<br>**Trade Debt** | | | | 491,608.84 |

Sheet no. __5___ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

519,809.69

B6F (Official Form 6F) (12/07) - Cont.

In re **Camtech Precision Manufacturing, Inc.** ,
                                    Debtor

Case No. _____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | 11/26/2008 Trade Debt | | | | |
| Cincinnati Machine, LLC Dept CH 10603 Palatine, IL 60055-0603 | - | | | | | | | 1,097.20 |
| Account No. | | | | 3/2/09-4/6/09 Trade Debt | | | | |
| Cintas Corporation #492 3450 Northern Cross Blvd Fort Worth, TX 76137 | - | | | | | | | 1,155.69 |
| Account No. | | | | 4/8/06-5/6/10 Trade Debt | | | | |
| City Of Euless/Water Office P.O. Box 1545 Euless, TX 76039-1545 | - | | | | | | | 1,547.61 |
| Account No. | | | | 10/21/08-10/23/08 Trade Debt | | | | |
| CMC COMMONWEALTH METALS 2200 FLETCHER AVENUE 7TH FLOOR FORT LEE, NJ 07024-5016 | - | | | | | | | 249,125.40 |
| Account No. | | | | 4/15/10-4/27/10 Trade Debt | | | | |
| CNC TECHNICAL SERVICES, INC. 33 GOLDEN POND TRAIL SPENCERPORT, NY 14559 | - | | | | | | | 1,315.00 |

Sheet no. __6__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

254,240.90

B6F (Official Form 6F) (12/07) - Cont.

In re    **Camtech Precision Manufacturing, Inc.** _____ ,    Case No. _____
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.  **COMDOC, INC.  (M)** PO BOX 1573 AKRON, OH 44309-1573 | - | | | 4/1/2010 **Trade Debt** | | | | 73.75 |
| Account No.  **DAYTON ROGERS** PO BOX 9433 MINNEAPOLIS, MN 55440-9433 | - | | | 1/12/10-1/22/10 **Trade Debt** | | | | 4,224.26 |
| Account No.  **Delta Industrial Supply, Inc.** PO Box 4248 Fort Worth, TX 76164-0248 | - | | | 1/11/2010 **Trade Debt** | | | | 269.50 |
| Account No.  **Delta Rigging & Tools, Ft. Worth, TX** Dept. 5334 P.O. Box 4228 Houston, TX 72210-4228 | - | | | 1/22/10-3/22/10 **Trade Debt** | | | | 907.48 |
| Account No.  **DETROIT EDGE TOOL COMPANY** DRAWER #641621 PO BOX 64000 DETROIT, MI 48234-1621 | - | | | 4/29/2010 **Trade Debt** | | | | 1,475.00 |

Sheet no. __7___ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          6,949.99

B6F (Official Form 6F) (12/07) - Cont.

In re   **Camtech Precision Manufacturing, Inc.** _____ ,    Case No. _____

_____Debtor_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 3/1/2010 Trade Debt | | | | |
| **DIRT WORKS 6649 CANOGA ROAD AUBURN, NY 13021** | - | | | | | | | 200.00 |
| Account No. | | | | 3/11/2010 Trade Debt | | | | |
| **DISANTO PROPANE 2507 STATE ROUTE 31 WEEDSPORT, NY 13166-3209** | - | | | | | | | 62.62 |
| Account No. | | | | 11/19/2009 Trade Debt | | | | |
| **DLS QUALITY TECH ASSOCIATES 100 MAIN STREET CAMILLUS, NY 13031** | - | | | | | | | 950.00 |
| Account No. | | | | 2/1/2010 Trade Debt | | | | |
| **DONNELLY METALS INC 1533 SWIFT AVENUE NORTH KANSAS CITY, MO 64116** | - | | | | | | | 14,085.57 |
| Account No. | | | | 3/9/2010 Trade Debt | | | | |
| **DONOVAN-LUKSA PAPER PRODUCTS 17 SEMINARY ST AUBURN, NY 13021** | - | | | | | | | 136.45 |

Sheet no. __8__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

15,434.64

B6F (Official Form 6F) (12/07) - Cont.

In re __Camtech Precision Manufacturing, Inc._____,    Case No. _____
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | 3/30/2010 Trade Debt | | | | |
| EMPIRE HARDWARE 1734 CLARK STREET AUBURN, NY 13021 | - | | | | | | | 167.59 |
| Account No. | | | | 12/29/08-7/22/09 Trade Debt | | | | |
| Epicor Software Corporation Dept 1547 Los Angeles, CA 90084-1547 | - | | | | | | | 52,345.38 |
| Account No. | | | | 2/22/2010 Trade Debt | | | | |
| ERISCO INDUSTRIES, INC. 1133 WEST 18TH STEET ERIE, PA 16502 | - | | | | | | | 1,779.12 |
| Account No. | | | | 4/23/09-3/26/10 Trade Debt | | | | |
| FANUC  AMERICA CORP. DEPARTMENT 77-7986 CHICAGO, IL 60678-7986 | - | | | | | | | 778.14 |
| Account No. | | | | 4/6/2010 Trade Debt | | | | |
| FED EX FREIGHT 4103 COLLECTION CENTER DR CHICAGO, IL 60693 | - | | | | | | | 547.72 |

Sheet no. __9___ of __29__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

55,617.95

B6F (Official Form 6F) (12/07) - Cont.

In re **Camtech Precision Manufacturing, Inc.** _____ ,    Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | 2/10/10-5/5/10 Trade Debt | | | | |
| Ferrellgas PO Box 173940 Denver, CO 80217-3940 | - | | | | | | | 2,098.60 |
| Account No. | | | | 1/20/10-1/28/10 Trade Debt | | | | |
| FLAMBEAU INC 15981VALPLAST RD MIDDLEFIELD, OH 44062 | - | | | | | | | 594.00 |
| Account No. | | | | 4/1/10-5/1/10 Trade Debt | | | | |
| FLEETONE, LLC MSC 30425 PO Box 415000 Nashville, TN 37241-5000 | - | | | | | | | 706.55 |
| Account No. | | | | 4/10/2010 Trade Debt | | | | |
| Flightline Drug Testing P.O. Box 636 Dania, FL 33004 | - | | | | | | | 65.00 |
| Account No. | | | | 2/10/10-3/10/10 Trade Debt | | | | |
| FLIGHTLINE DRUG TESTING PO BOX 636 DANIA, FL 33004 | - | | | | | | | 195.00 |

Sheet no. __10__ of __29__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,659.15

B6F (Official Form 6F) (12/07) - Cont.

In re  **Camtech Precision Manufacturing, Inc.** ,    Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H<br>J | W<br>C | | | | | |
| Account No.<br><br>**G.P. WIRE EDM, INC.**<br>**5570 RIDGE ROAD WEST**<br>**SPENCERPORT,, NY 14559** | - | | | 10/30/2009<br>**Trade Debt** | | | | 3,366.00 |
| Account No.<br><br>**GAGE ASSEMBLY COMPANY**<br>**3771 WEST MORSE**<br>**LINCOLNWOOD, IL 60712** | - | | | 3/15/2010<br>**Trade Debt** | | | | 380.00 |
| Account No.<br><br>**GLOBAL FLUID CONNECTORS**<br>**7204 NW 56TH ST**<br>**MIAMI, FL 33166** | - | | | 1/22/2010<br>**Trade Debt** | | | | 3,394.80 |
| Account No.<br><br>**GLOBAL INDUSTRIAL EQUIPMENT**<br>**2905 MILL CENTER PARKWAY**<br>**BUFORD, GA 30518-3700** | - | | | 3/8/2010<br>**Trade Debt** | | | | 427.95 |
| Account No.<br><br>**H&C TOOL SUPPLY CORPORATION**<br>**PO Box 8000, Dept 577**<br>**Buffalo, NY 14267** | - | | | 2/15/10-4/26/10<br>**Trade Debt** | | | | 7,686.13 |

Sheet no. __11__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **15,254.88**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Camtech Precision Manufacturing, Inc.** _____,    Case No. _____
                                               Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 1/29/09-5/8/09 Trade Debt | | | | |
| HARTWIG , INCORPORATED 10617 Trenton Avenue St. Louis, MO 75229 | - | | | | | | | 16,916.37 |
| Account No. | | | | 4/15/2010 Trade Debt | | | | |
| HORIZON PO BOX 92367 ROCHESTER, NY 14623 | - | | | | | | | 616.58 |
| Account No. | | | | 4/15/2009 Trade Debt | | | | |
| ICAM 21500 NASSR ST SAINTE-ANNE-DE-BELLEVEUE, QU H9X4C1 | - | | | | | | | 2,650.00 |
| Account No. | | | | 6/26/2009 Trade Debt | | | | |
| INDUSTRIAL PAINT SERVICES 60-62 WEST MAIN STREET OWEGO, NY 13827 | - | | | | | | | 1,992.98 |
| Account No. | | | | 3/4/2010 Trade Debt | | | | |
| INDUSTRIAL PAINT SERVICES 60-62 WEST MAIN STREET OWEGO, NY 13827 | - | | | | | | | 508.32 |

Sheet no. __12__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

22,684.25

B6F (Official Form 6F) (12/07) - Cont.

In re    **Camtech Precision Manufacturing, Inc.**                                    ,    Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 12/11/09-1/22/10 Trade Debt | | | | |
| INNOVATIVE TECHNOLOGIES 19 VINCENT CIRCLE IVYLAND, PA 18974 | - | | | | | | | 17,770.00 |
| Account No. | | | | 8/24/2009 Trade Debt | | | | |
| INTEGRATED CONTROL TECHNOLOGIES 2433 LACY LANE STE 105 CARROLLTON, TX 75006 | - | | | | | | | 2,145.88 |
| Account No. | | | | 11/30/09-2/24/10 Trade Debt | | | | |
| J.T. Ryerson & Son, Inc. P.O. Box 29953 New York, NY 10087-9953 | - | | | | | | | 51,891.15 |
| Account No. | | | | 2/26/10-3/13/10 Trade Debt | | | | |
| Jason Martin 1388 Yellow Tavern Rd Waterloo, NY 13165 | - | | | | | | | 800.00 |
| Account No. | | | | 2/9/09-2/16/09 Trade Debt | | | | |
| K & S PRECISION CUT 2451 E. LONG AVE. FORT WORTH, TX 76106 | - | | | | | | | 2,282.53 |

Sheet no. __13__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                74,889.56

B6F (Official Form 6F) (12/07) - Cont.

In re    **Camtech Precision Manufacturing, Inc.**                                    ,          Case No. _____
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | 2/24/10-4/26/10 Trade Debt | | | | |
| KITRICK WIDGETS, LLC 10439 N. CAVE CREEK RD SUITE#101 PHOENIX, AZ 85020 | - | | | | | | | 12,158.64 |
| Account No. | | | | 8/31/09-9/23/09 Trade Debt | | | | |
| L.E.F., INC P.O. BOX 470284 TULSA, OK 74147-0284 | - | | | | | | | 14,983.12 |
| Account No. | | | | 1/26/10-3/26/10 Trade Debt | | | | |
| LONGHORN SAW & TOOL INC 3034 RAMONA DR FORT WORTH, TX 76116 | - | | | | | | | 522.06 |
| Account No. | | | | 10/29/09-4/30/10 Trade Debt | | | | |
| M&H Supply & Equipment P.O. Box 185202 Fort Worth, TX 76181 | - | | | | | | | 48,516.28 |
| Account No. | | | | 3/20/09-10/23/09 Trade Debt | | | | |
| MAKINO PO Box 632622 Cincinnati, OH 45263-2622 | - | | | | X | X | X | 64,643.92 |

Sheet no. __14__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

140,824.02

B6F (Official Form 6F) (12/07) - Cont.

In re **Camtech Precision Manufacturing, Inc.** _____, Case No. _____
                                                           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | 6/10/09-11/30/09 Trade Debt | | | | |
| Makino 7680 Innovation Way Mason, OH 45040-8003 | - | | | | X | X | X | 15,891.92 |
| Account No. | | | | 4/12/2010 Trade Debt | | | | |
| MATTHEWS OFFICE CITY 2367 PECAN COURT FORT WORTH, TX 76117 | - | | | | | | | 26.19 |
| Account No. | | | | 11/30/09-2/12/10 Trade Debt | | | | |
| MAXIMUM INDUSTRIES, INC. 1408 WEST WALNUT HILL LANE IRVING, TX 75038 | - | | | | | | | 4,799.44 |
| Account No. | | | | 1/27/10-3/2/10 Trade Debt | | | | |
| McMASTER-CARR SUPPLY CO. PO BOX 7690 CHICAGO, IL 60680 | - | | | | | | | 4,456.93 |
| Account No. | | | | 1/18/10-2/10/10 Trade Debt | | | | |
| McMaster-Carr Supply Company P.O. Box 7690 Chicago, IL 60680-7690 | - | | | | | | | 2,964.15 |

Sheet no. __15__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          28,138.63

B6F (Official Form 6F) (12/07) - Cont.

In re __Camtech Precision Manufacturing, Inc.__ ,     Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 12/7/09-12/30/09 Trade Debt | | | | |
| MEGA TOOL AND MANUFACTURING 1023 CATON AVENUE ELMIRA, NY 14904 | - | | | | | | | 7,191.66 |
| Account No. | | | | 1/26/2010 Trade Debt | | | | |
| MEIER SCREW PRODUCTS AND MFG CO 670 EAST TROY AVE FERNDALE, MI 48220 | - | | | | | | | 3,337.75 |
| Account No. | | | | 4/2/2010 Trade Debt | | | | |
| METAL FINISHING CO. 1423 S. McLEAN BLVD. WICHITA, KS 67213 | - | | | | | | | 357.41 |
| Account No. | | | | 1/13/2010 Trade Debt | | | | |
| METAL IMPROVEMENT COMPANY 1618 SOUTH IDA WICHITA, KS 67211 | - | | | | | | | 1,600.00 |
| Account No. | | | | 3/5/2010 Trade Debt | | | | |
| METHODS MACHINE TOOLS,INC. 65 UNION AVE SUDBURY, MA 01776 | - | | | | | | | 3,192.00 |

Sheet no. __16__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          15,678.82

B6F (Official Form 6F) (12/07) - Cont.

In re  **Camtech Precision Manufacturing, Inc.** ,  Case No. _____
_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J | C | | | | | |
| Account No. | | | | | | 3/25/10-4/30/10<br>Trade Debt | | | | |
| Metroplex Welding Supply<br>1970 West Northwest Hwy<br>Dallas, TX 75220 | - | | | | | | | | | 348.51 |
| Account No. | | | | | | 1/29/2009<br>Trade Debt | | | | |
| MLC CAD SYSTEMS<br>6230 N BELT LINE RD STE 303<br>IRVING, TX 75063 | - | | | | | | | | | 1,655.14 |
| Account No. | | | | | | 4/9/10-4/27/10<br>Trade Debt | | | | |
| Mobile Mini I, Inc.<br>PO Box 79149<br>Phoenix, AZ 85062-9149 | - | | | | | | | | | 322.70 |
| Account No. | | | | | | 6/25/08-4/10/10<br>Trade Debt | | | | |
| MSC IND SUPPLY<br>DEPT CH 0075<br>Palatine, IL 60055-0075 | - | | | | | | | | | 2,172.61 |
| Account No. | | | | | | 1/25/10-4/26/10<br>Trade Debt | | | | |
| MSC INDUSTRIAL SUPPLY<br>DEPT CH0075<br>PALATINE, IL 60055 | - | | | | | | | | | 9,117.17 |

Sheet no. __17__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **13,616.13**

B6F (Official Form 6F) (12/07) - Cont.

In re __Camtech Precision Manufacturing, Inc._____,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 3/22/2010 Trade Debt | | | | |
| MULCORR CONTAINER COMPANY 2 WILEY STREET AUBURN, NY 13021 | - | | | | | | | 101.50 |
| Account No. | | | | 2/19/10-2/25/10 Trade Debt | | | | |
| National Pump & Compressor, Ltd. PO Box 21160 Beaumont, TX 77720-1160 | - | | | | | | | 1,493.25 |
| Account No. | | | | 4/6/2010 Trade Debt | | | | |
| National Shot Peen Inc. 1020 E Columbia St. Ste B Weatherford, TX 76086-4573 | - | | | | | | | 318.00 |
| Account No. | | | | 3/31/2010 Trade Debt | | | | |
| NDE, INC. 1189 MERCEDES STREET BENBROOK, TX 76126 | - | | | | | | | 322.00 |
| Account No. | | | | 8/17/2009 Trade Debt | | | | |
| NEX-TECH AEROSPACE 1252 S VANDEVENTER AVE ST. LOUIS, MO 63110 | - | | | | | | | 2,667.60 |

Sheet no. __18__ of __29__ sheets attached to Schedule of      Subtotal
Creditors Holding Unsecured Nonpriority Claims                (Total of this page)      4,902.35

B6F (Official Form 6F) (12/07) - Cont.

In re __Camtech Precision Manufacturing, Inc._____ ,    Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**NEX-TECH PROCESSING**<br>**1702 S. KNIGHT**<br>**WICHITA, KS 67213** | - | | 1/15/10-1/22/10<br>**Trade Debt** | | | | 1,759.40 |
| Account No.<br><br>**Oce Imagistics Inc.**<br>**PO Box 856193**<br>**Louisville, KY 40285-6193** | - | | 2/10/10-4/14/10<br>**Trade Debt** | | | | 2,808.85 |
| Account No.<br><br>**OFFICE DEPOT**<br>**P.O. BOX 633211**<br>**CINCINNATI, OH 45263-3211** | - | | 3/24/10-4/27/10<br>**Trade Debt** | | | | 196.19 |
| Account No.<br><br>**OPTIPRO**<br>**6368 DEAN PARKWAY**<br>**ONTARIO, NY 14519-8939** | - | | 2/27/2010<br>**Trade Debt** | | | | 2,050.00 |
| Account No.<br><br>**PEPPERL-FUCHS INC**<br>**1600 ENTERPRISE PKWY**<br>**TWINSBURG, OH 44087** | - | | 10/6/2009<br>**Trade Debt** | | | | 253.60 |

Sheet no. __19__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

7,068.04

B6F (Official Form 6F) (12/07) - Cont.

In re  **Camtech Precision Manufacturing, Inc.** ,  Case No. _____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | 11/3/09-4/29/10 Trade Debt | | | | |
| **PPC - PRECISION PROTECTIVE COATINGS, INC** **8 TELFAIR PL** **SAVANNAH, GA 31415-9502** | | - | | | | | | 22,375.00 |
| Account No. | | | | 1/8/10-1/26/10 Trade Debt | | | | |
| **PREFERRED INDUSTRIAL PAINTING** **3300 ENTERPRISE** **ROWLETT, TX 75088** | | - | | | | | | 64,436.00 |
| Account No. | | | | 3/16/10-4/1/10 Trade Debt | | | | |
| **Preferred Mfgs Insurance Trust** **c/o Safe, LLC** **620 Erie Blvd., West** **Syracure, NY 13204** | | - | | | | | | 3,478.40 |
| Account No. | | | | 10/30/09-3/24/10 Trade Debt | | | | |
| **PRINCE MANUFACTURING** **PO Box 4691** **Troy, MI 48099-4691** | | - | | | | | | 64,349.44 |
| Account No. | | | | 2/17/10-3/16/10 Trade Debt | | | | |
| **PROPER CUTTER, INC.** **PO BOX 137** **29115 STATE HWY. 27** **GUYS MILLS, PA 16327-6005** | | - | | | | | | 790.62 |

Sheet no. __20__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

155,429.46

B6F (Official Form 6F) (12/07) - Cont.

In re  **Camtech Precision Manufacturing, Inc.** ,                          Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**PROTECTIVE COATING INC.**<br>**1208 4TH AVE N**<br>**KENT, WA 98032** | | - | | **1/29/2010**<br>**Trade Debt** | | | | 245.60 |
| Account No.<br><br>**Purvis Bearing- Ft. Worth**<br>**P.O. Box 540757**<br>**Dallas, TX 75354** | | - | | **2/22/2010**<br>**Trade Debt** | | | | 39.70 |
| Account No.<br><br>**RAC INTERNATIONAL**<br>**801 STATION DRIVE**<br>**SUITE 101**<br>**ARLINGTON, TX 76015** | | - | | **1/26/10-3/2/10**<br>**Trade Debt** | | | | 1,960.29 |
| Account No.<br><br>**RAL-RICH TOOL AND ABRASIVE, INC.**<br>**6709 PICKARD DRIVE**<br>**SYRACUSE, NY 13211** | | - | | **1/22/10-3/12/10**<br>**Trade Debt** | | | | 5,797.70 |
| Account No.<br><br>**Reliant Energy Dept 0954**<br>**PO Box 120954**<br>**Dallas, TX 75312-0954** | | - | | **4/1/10-5/3/10**<br>**Trade Debt** | | | | 48,751.37 |

Sheet no. __21__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

56,794.66

B6F (Official Form 6F) (12/07) - Cont.

In re  **Camtech Precision Manufacturing, Inc.**                                  ,        Case No. _____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 3/5/2010 Trade Debt | | | | |
| Renishaw, Inc. 5277 Trillum Blvd. Hoffman Estates, IL 60192 | - | | | | | | | 213.29 |
| Account No. | | | | 1/27/2010 Trade Debt | | | | |
| REYNOLDS COMPANY 2680 SYLVANIA CROSS DR FORT WORTH, TX 76137 | - | | | | | | | 265.71 |
| Account No. | | | | 8/3/09-9/10/09 Trade Debt | | | | |
| Ryerson Tull Dallas 4606 Singleton Blvd Dallas, TX 75212 | - | | | | | | | 9,338.90 |
| Account No. | | | | 9/10/2009 Trade Debt | | | | |
| RYERSON TULL DALLAS 4606 SINGLETON BLVD DALLAS, TX 75212 | - | | | | | | | 2,394.00 |
| Account No. | | | | 4/19/2010 Trade Debt | | | | |
| SALVA ELECTRIC, INC. 174 STATE STREET AUBURN, NY 13021 | - | | | | | | | 80.40 |

Sheet no. __22__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**12,292.30**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Camtech Precision Manufacturing, Inc.**                                              ,          Case No. _____
                                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | 6/4/2009 Trade Debt | | | | |
| SCHENKER, INC. DEPT LA 21047 PASADENA, CA 91185-1047 | - | | | | | | | |
| | | | | | | | | 1,123.00 |
| Account No. | | | | 3/15/10-3/31/10 Trade Debt | | | | |
| SENECA CAYUGA INDUSTRIES 1083 Waterloo Geneva Road Waterloo, NY 13165 | - | | | | | | | |
| | | | | | | | | 151.36 |
| Account No. | | | | 5/27/09-9/25/09 Trade Debt | | | | |
| SEY TEC 1531 Central Park Dr. Hurst, TX 76053 | - | | | | | | | |
| | | | | | | | | 6,669.85 |
| Account No. | | | | 8/18/2008 Trade Debt | | | | |
| Siemens Energy & Automation Motion Control Systems 3169 Collections Center Dr. Chicago, IL 60693 | - | | | | | | | |
| | | | | | | | | 1,900.00 |
| Account No. | | | | 1/11/2010 Trade Debt | | | | |
| SIGMA AEROSPACE METALS, LLC 365 OSER AVENUE HAUPPAUGE, NY 11788 | - | | | | | | | |
| | | | | | | | | 2,173.00 |

Sheet no. __23__ of __29__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    12,017.21

B6F (Official Form 6F) (12/07) - Cont.

In re **Camtech Precision Manufacturing, Inc.** , Case No. _____
                                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**SNK America, Inc.**<br>**1800 Howard St.**<br>**Elk Grove Village, IL 60007** | - | | | **10/31/08-8/14/09**<br>**Trade Debt** | | | | 7,092.28 |
| Account No.<br><br>**SNK- IN CARE OF HARTWIG**<br>**11155 MORRISON LANE**<br>**DALLAS, TX 75229** | - | | | **12/11/2008**<br>**Trade Debt** | | | | 1,100.00 |
| Account No.<br><br>**SOUTHERN PRECISION MACHINING, LLC**<br>**220 CALSONIC WAY**<br>**PO BOX 338**<br>**SHELBYVILLE, TN 37162** | - | | | **11/25/08-12/4/08**<br>**Trade Debt** | | | | 9,614.82 |
| Account No.<br><br>**Staples Business Advantage**<br>**Dept DAL**<br>**PO Box 83689**<br>**Chicago, IL 60696-3689** | - | | | **2/27/2010**<br>**Trade Debt** | | | | 157.72 |
| Account No.<br><br>**Staples Credit** | - | | | **3/19/2010**<br>**Trade Debt** | | | | 158.39 |

Sheet no. __24__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     18,123.21

B6F (Official Form 6F) (12/07) - Cont.

In re **Camtech Precision Manufacturing, Inc.** ,  Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 3/31/2010 Trade Debt | | | | |
| SURFACE FINISH TECHNOLOGIES 215 JUDSON STREET ELMIRA, NY 14901 | - | | | | | | | 9,201.25 |
| Account No. | | | | 3/18/2010 Trade Debt | | | | |
| SYRACUSE CORRUGATED BOX CORP. PO BOX 126 EAST SYRACUSE, NY 13057 | - | | | | | | | 263.55 |
| Account No. | | | | 4/13/2010 Trade Debt | | | | |
| Syracuse Scale Co., Inc. 158 Solar Street Syracuse, NY 13204 | - | | | | | | | 475.00 |
| Account No. | | | | 4/5/10-4/15/10 Trade Debt | | | | |
| TEAL'S EXPRESS, INC. PO BOX 6010 WATERTOWN, NY 13601 | - | | | | | | | 120.00 |
| Account No. | | | | 4/30/2010 Trade Debt | | | | |
| The Hartford Insurance Company P.O. Box 2907 Hartford, CT 06104 | - | | | | | | | 13,039.51 |

Sheet no. __25__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   23,099.31

B6F (Official Form 6F) (12/07) - Cont.

In re  **Camtech Precision Manufacturing, Inc.** _____,    Case No. _____
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 1/21/10-4/5/10 Trade Debt | | | | |
| TJ MACHINE & TOOL 700 WEST MAIN ST AZLE, TX 76020 | | - | | | | | 20,133.14 |
| Account No. | | | 4/16/2010 Trade Debt | | | | |
| Towerleaf | | - | | | | | 351.78 |
| Account No. | | | 4/1/10-5/1/10 Trade Debt | | | | |
| TRAILER STORAGE INC. P.O. BOX 4725 FORT WORTH, TX 76164 | | - | | | | | 270.62 |
| Account No. | | | 2/26/09-4/27/09 Trade Debt | | | | |
| Trinity PO Box 515487 Los Angeles, CA 90051-6787 | | - | | | | | 2,995.44 |
| Account No. | | | 7/20/09-8/26/09 Trade Debt | | | | |
| TW Metals, Inc. PO Box 933014 Atlanta, GA 31193-3014 | | - | | | | | 23,588.37 |

Sheet no. __26__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **47,339.35**

B6F (Official Form 6F) (12/07) - Cont.

In re **Camtech Precision Manufacturing, Inc.** _____,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | 2/18/10-3/17/10 Trade Debt | | | | |
| ULINE SHIPPING SUPPLY SPECIALISTS 2200 S. LAKESIDE DRIVE WAUKEGAN, IL 60085 | - | | | | | | | 793.76 |
| Account No. | | | | 4/10/10-5/1/10 Trade Debt | | | | |
| United Parcel Service Lockbock 577 Carol Stream, IL 60132-0577 | - | | | | | | | 474.65 |
| Account No. | | | | 1/10/10-4/24/10 Trade Debt | | | | |
| UNITED PARCEL SERVICE PO BOX 7247-0244 PHILADELPHIA, PA 19170 | - | | | | | | | 1,018.43 |
| Account No. | | | | 1/15/10-4/23/10 Trade Debt | | | | |
| UPS Freight PO Box 730900 Dallas, TX 75373-0900 | - | | | | | | | 21,556.42 |
| Account No. | | | | 1/21/10-4/5/10 Trade Debt | | | | |
| UPS FREIGHT PO Box 730900 Dallas, TX 75373-0900 | - | | | | | | | 2,620.84 |

Sheet no. __27__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                26,464.10

B6F (Official Form 6F) (12/07) - Cont.

In re  **Camtech Precision Manufacturing, Inc.** ,  Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | 1/20/08-8/20/08 Trade Debt | | | | |
| Venture Management Services 2301 W Big Beaver Road Suite 921 Troy, MI 48084 | - | | | | | | | 30,000.00 |
| Account No. | | | | 4/1/2010 Trade Debt | | | | |
| Verizon PO Box 15124 Albany, NY 12212-5124 | - | | | | | | | 265.96 |
| Account No. | | | | 3/9/10-4/9/10 Trade Debt | | | | |
| Verizon Wireless PO Box 25505 Lehigh Valley, PA 18002-5505 | - | | | | | | | 304.23 |
| Account No. | | | | 4/9/2010 Trade Debt | | | | |
| VERIZON WIRELESS PO BOX 408 NEWARK, NJ 07101-0408 | - | | | | | | | 328.46 |
| Account No. | | | | 5/2/09-12/2/09 Trade Debt | | | | |
| WebEx Communications, Inc. PO Box 49216 San Jose, CA 95151-9216 | - | | | | | | | 2,800.00 |

Sheet no. __28__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

33,698.65

B6F (Official Form 6F) (12/07) - Cont.

In re **Camtech Precision Manufacturing, Inc.** , Case No. _____
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 1/15/10-3/19/10 Trade Debt | | | | |
| **WILLIAM WICKER PO BOX 937 TRUMANSBURG, NY 14886** | - | | | | | | | 1,780.00 |
| Account No. | | | | 4/13/2010 Trade Debt | | | | |
| **Williams Lubricants York Ave N. Towanda, PA 18848** | - | | | | | | | 897.95 |
| Account No. | | | | 3/22/10-4/22/10 Trade Debt | | | | |
| **X O Communications 14239 Collections Center Drive Chicago, IL 60693** | - | | | | | | | 2,906.73 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

| | | |
|---|---|---|
| Sheet no. __29__ of __29__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 5,584.68 |
| | Total (Report on Summary of Schedules) | 2,505,068.32 |

B6G (Official Form 6G) (12/07)

In re **Camtech Precision Manufacturing, Inc.** , Case No. _____
                                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Ascensus**<br>PO Box 807009<br>Kansas City, MO 64184-7009 | **401k TPA** |
| **Blake & Associates** | **Rep** |
| **Blue Cross Blue Shield of Texas**<br>P O  Box 660049<br>Dallas, TX 75266-0049 | **Health Insurance Policy** |
| **Capital Bank and Trust Company**<br>PO Box 25359<br>Santa Anna, CA 92799-5359 | **401k Trustee** |
| **Cintas Corporation #492**<br>3450 Northern Cross Blvd<br>Fort Worth, TX 76137 | **Contract for Employee Uniforms** |
| **Discovery Benefits**<br>Attn:  Flex Administration<br>3216 13th Ave S<br>Fargo, ND 58108-2926 | **Cobra Administrator** |
| **Enterprise Bank of Florida**<br>11811 U.S. Highway One<br>North Palm Beach, FL 33408 | **FL Facility** |
| **Epicor Software Corporation**<br>Dept 1547<br>Los Angeles, CA 90084-1547 | **Contract for Vantage Software Support** |
| **Gachman Metals & Recycling**<br>PO Box 308<br>Fort Worth, TX 76101 | **Scrap Contract-Pucker Lease** |
| **GUARDIAN**<br>PO BOX 95101<br>CHICAGO, IL 60694-5101 | **Dental Insurance** |
| **Industrial Equipment Capital (*)**<br>2884 Peyton Rd<br>La Verne, CA 91750 | **Lease for Equipment known as SNK HPS-120B (#1)** |
| **Kirk Chandler**<br>3504 Bentley Ct.<br>Plano, TX 75093 | **Rep** |

**3**
____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re    **Camtech Precision Manufacturing, Inc.** ,    Case No. _____

                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Machinery Finance - MFR<br>PO Box 41601<br>Ref No. 000000000523775<br>Philadelphia, PA 19101-1601 | Lease for Equipment known as Doosan V850 VTC |
| Oce Imagistics Inc.<br>PO Box 856193<br>Louisville, KY 40285-6193 | Lease for Texas copier |
| People's Capital and Leasing Corp.<br>255 Bank Street, 4th Floor<br>Waterbury, CT 06702-2213 | Lease for Equipment known as Okuma MC V4020 |
| People's Capital and Leasing Corp.<br>255 Bank Street, 4th Floor<br>Waterbury, CT 06702-2213 | Lease for Equipment known as Okuma MC V4020 |
| People's Capital and Leasing Corp.<br>255 Bank Street, 4th Floor<br>Waterbury, CT 06702-2213 | Lease for Equipment known as Okuma MA 650 VB |
| People's Capital and Leasing Corp.<br>255 Bank Street, 4th Floor<br>Waterbury, CT 06702-2213 | Lease for Equipment known as Okuma MA 650 VB |
| Plains Capital Leasing<br>6221 Riverside Drive, Suite 105<br>Irving, TX 75039 | Lease for Equipment known as Makino A81 |
| Plains Capital Leasing<br>6221 Riverside Drive, Suite 105<br>Irving, TX 75039 | Lease for Equipment known as Makino A81 |
| PNC Equipment Finance<br>995 Dalton Avenue<br>Attn:  Lease Servicing/Set Up Processing<br>Cincinnati, OH 45203 | Lease for Equipment known as SNK RB-200F |
| PNC Equipment Finance<br>995 Dalton Avenue<br>Attn:  Lease Servicing/Set Up Processing<br>Cincinnati, OH 45203 | Lease for Equipment known as Metlsaw Plate Saw |
| Power Brokers<br>PO Box 630826<br>Irving, TX 75063 | Contract for Energy Consultant |
| Prudential<br>PO Box 945999<br>Atlanta, GA 30394-5999 | ST Disability Policy |

Sheet __1__ of __3__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re  **Camtech Precision Manufacturing, Inc.** _____ ,   Case No. _____
                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Prudential**<br>**PO Box 945999**<br>**Atlanta, GA 30394-5999** | **Life & LT Disability Policy** |
| **Reliant Energy Dept 0954**<br>**PO Box 120954**<br>**Dallas, TX 75312-0954** | **Contract for Energy Sales** |
| **Sentry Insurance**<br>**Box 88315**<br>**Milwaukee, WI 53288-0315** | **Prop & Liab Insurance Policies** |
| **Sergio Rosas**<br>**310 SAFFRON LANE**<br>**EULESS, TX 76039** | **Rep** |
| **Siemens Financial Services**<br>**3417 Collection Center Drive**<br>**Chicago, IL 60693** | **Lease for Equipment known as Mori vs 100-50** |
| **Siemens Financial Services**<br>**3417 Collection Center Drive**<br>**Chicago, IL 60693** | **Lease for Equipment known as MAG 4** |
| **Siemens Financial Services**<br>**3417 Collection Center Drive**<br>**Chicago, IL 60693** | **Lease for Equipment known as Makino A100E-SN67** |
| **Siemens Financial Services**<br>**3417 Collection Center Drive**<br>**Chicago, IL 60693** | **Lease for Equipment known as Makino A100E-SN70** |
| **Siemens Financial Services**<br>**3417 Collection Center Drive**<br>**Chicago, IL 60693** | **Lease for Equipment known as Makino A100E-SN82** |
| **Tennant Sales and Service**<br>**P O Box 71414**<br>**Chicago, IL 60694-1414** | **Contract for Machine Maintenance** |
| **The Hartford Insurance Company**<br>**P.O. Box 2907**<br>**Hartford, CT 06104** | **WC insurance Policy** |
| **UPS Capital Business Credit**<br>**P.O. Box 406994**<br>**Payment Account**<br>**Atlanta, GA 30384** | **FL Facility** |
| **UPS Capital Business Credit**<br>**P.O. Box 406994**<br>**Payment Account**<br>**Atlanta, GA 30384** | **TX Facility** |

Sheet __2__ of __3__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re  **Camtech Precision Manufacturing, Inc.** ,  Case No. _____
_____
Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Wells Fargo Equipment Finance, Inc.**<br>**One Harbour Place, Suite 175**<br>**Portsmouth, NH 03801** | **Lease for Equipment known as SNK HPS-120B (#2)** |
| **X O Communications**<br>**14239 Collections Center Drive**<br>**Chicago, IL 60693** | **Telephone Contract** |

Sheet __3__ of __3__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re   **Camtech Precision Manufacturing, Inc.**    ,   Case No. _____

Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Avstar Aviation Accessories, Inc.**<br>**1365 Park Lane South**<br>**Jupiter, FL 33458** | **Wells Fargo Equipment Finance, Inc.**<br>**One Harbour Place, Suite 175**<br>**Portsmouth, NH 03801** |
| **Avstar Aviation Accessories, Inc.**<br>**1365 Park Lane South**<br>**Jupiter, FL 33458** | **Regions**<br>**6990 SW 8th Street**<br>**Ste 200**<br>**Miami, FL 33144** |
| **Avstar Aviation Accessories, Inc.**<br>**1365 Park Lane South**<br>**Jupiter, FL 33458** | **Regions**<br>**6990 SW 8th Street**<br>**Ste 200**<br>**Miami, FL 33144** |
| **Avstar Fuel Systems, Inc.**<br>**1365 Park Lane South**<br>**Jupiter, FL 33458** | **Wells Fargo Equipment Finance, Inc.**<br>**One Harbour Place, Suite 175**<br>**Portsmouth, NH 03801** |
| **Avstar Fuel Systems, Inc.**<br>**1365 Park Lane South**<br>**Jupiter, FL 33458** | **Regions**<br>**6990 SW 8th Street**<br>**Ste 200**<br>**Miami, FL 33144** |
| **Avstar Fuel Systems, Inc.**<br>**1365 Park Lane South**<br>**Jupiter, FL 33458** | **Regions**<br>**6990 SW 8th Street**<br>**Ste 200**<br>**Miami, FL 33144** |
| **Jackie Weaver**<br>**5881 Whitetail Lane**<br>**Jupiter, FL 33458** | **Enterprise Bank of Florida**<br>**11811 U.S. Highway One**<br>**North Palm Beach, FL 33408** |
| **Jackie Weaver**<br>**5881 Whitetail Lane**<br>**Jupiter, FL 33458** | **PNC Equipment Finance**<br>**995 Dalton Avenue**<br>**Attn:  Lease Servicing/Set Up Processing**<br>**Cincinnati, OH 45203** |
| **Jackie Weaver**<br>**5881 Whitetail Lane**<br>**Jupiter, FL 33458** | **PNC Equipment Finance**<br>**995 Dalton Avenue**<br>**Attn:  Lease Servicing/Set Up Processing**<br>**Cincinnati, OH 45203** |
| **Jackie Weaver**<br>**5881 Whitetail Lane**<br>**Jupiter, FL 33458** | **UPS Capital Business Credit**<br>**280 Trumbull Street**<br>**Hartford, CT 06103** |

**3**
____ continuation sheets attached to Schedule of Codebtors

In re    **Camtech Precision Manufacturing, Inc.**                                                ,    Case No. _____

Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Jackie Weaver**<br>**5881 Whitetail Lane**<br>**Jupiter, FL 33458** | **UPS Capital Business Credit**<br>**P.O. Box 406994**<br>**Payment Account**<br>**Atlanta, GA 30384** |
| **Jackie Weaver**<br>**5881 Whitetail Lane**<br>**Jupiter, FL 33458** | **Regions**<br>**6990 SW 8th Street**<br>**Ste 200**<br>**Miami, FL 33144** |
| **Jackie Weaver**<br>**5881 Whitetail Lane**<br>**Jupiter, FL 33458** | **Regions**<br>**6990 SW 8th Street**<br>**Ste 200**<br>**Miami, FL 33144** |
| **R&J National Enterprises, Inc.**<br>**1365 Park Lane South**<br>**Jupiter, FL 33458** | **Enterprise Bank of Florida**<br>**11811 U.S. Highway One**<br>**North Palm Beach, FL 33408** |
| **R&J National Enterprises, Inc.**<br>**1365 Park Lane South**<br>**Jupiter, FL 33458** | **Industrial Equipment Capital**<br>**2884 Peyton Rd**<br>**La Verne, CA 91750** |
| **R&J National Enterprises, Inc.**<br>**1365 Park Lane South**<br>**Jupiter, FL 33458** | **People's Capital and Leasing Corp.**<br>**255 Bank Street, 4th Floor**<br>**Waterbury, CT 06702-2213** |
| **R&J National Enterprises, Inc.**<br>**1365 Park Lane South**<br>**Jupiter, FL 33458** | **People's Capital and Leasing Corp.**<br>**255 Bank Street, 4th Floor**<br>**Waterbury, CT 06702-2213** |
| **R&J National Enterprises, Inc.**<br>**1365 Park Lane South**<br>**Jupiter, FL 33458** | **Plains Capital Leasing**<br>**6221 Riverside Drive, Suite 105**<br>**Irving, TX 75039** |
| **R&J National Enterprises, Inc.**<br>**1365 Park Lane South**<br>**Jupiter, FL 33458** | **UPS Capital Business Credit**<br>**280 Trumbull Street**<br>**Hartford, CT 06103** |
| **R&J National Enterprises, Inc.**<br>**1365 Park Lane South**<br>**Jupiter, FL 33458** | **UPS Capital Business Credit**<br>**P.O. Box 406994**<br>**Payment Account**<br>**Atlanta, GA 30384** |
| **R&J National Enterprises, Inc.**<br>**1365 Park Lane South**<br>**Jupiter, FL 33458** | **Wells Fargo Equipment Finance, Inc.**<br>**One Harbour Place, Suite 175**<br>**Portsmouth, NH 03801** |
| **R&J National Enterprises, Inc.**<br>**1365 Park Lane South**<br>**Jupiter, FL 33458** | **Regions**<br>**6990 SW 8th Street**<br>**Ste 200**<br>**Miami, FL 33144** |

Sheet  **1**  of  **3**  continuation sheets attached to the Schedule of Codebtors

In re   **Camtech Precision Manufacturing, Inc.**         ,    Case No. _____

                                       Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **R&J National Enterprises, Inc.**<br>**1365 Park Lane South**<br>**Jupiter, FL 33458** | **Regions**<br>**6990 SW 8th Street**<br>**Ste 200**<br>**Miami, FL 33144** |
| **Ron Weaver**<br>**5881 Whitetail Lane**<br>**Jupiter, FL 33458** | **Enterprise Bank of Florida**<br>**11811 U.S. Highway One**<br>**North Palm Beach, FL 33408** |
| **Ron Weaver**<br>**5881 Whitetail Lane**<br>**Jupiter, FL 33458** | **Industrial Equipment Capital**<br>**2884 Peyton Rd**<br>**La Verne, CA 91750** |
| **Ron Weaver**<br>**5881 Whitetail Lane**<br>**Jupiter, FL 33458** | **Machinery Finance - MFR**<br>**PO Box 41601**<br>**Ref No. 000000000523775**<br>**Philadelphia, PA 19101-1601** |
| **Ron Weaver**<br>**5881 Whitetail Lane**<br>**Jupiter, FL 33458** | **People's Capital and Leasing Corp.**<br>**255 Bank Street, 4th Floor**<br>**Waterbury, CT 06702-2213** |
| **Ron Weaver**<br>**5881 Whitetail Lane**<br>**Jupiter, FL 33458** | **People's Capital and Leasing Corp.**<br>**255 Bank Street, 4th Floor**<br>**Waterbury, CT 06702-2213** |
| **Ron Weaver**<br>**5881 Whitetail Lane**<br>**Jupiter, FL 33458** | **Plains Capital Leasing**<br>**6221 Riverside Drive, Suite 105**<br>**Irving, TX 75039** |
| **Ron Weaver**<br>**5881 Whitetail Lane**<br>**Jupiter, FL 33458** | **PNC Equipment Finance**<br>**995 Dalton Avenue**<br>**Attn:  Lease Servicing/Set Up Processing**<br>**Cincinnati, OH 45203** |
| **Ron Weaver**<br>**5881 Whitetail Lane**<br>**Jupiter, FL 33458** | **PNC Equipment Finance**<br>**995 Dalton Avenue**<br>**Attn:  Lease Servicing/Set Up Processing**<br>**Cincinnati, OH 45203** |
| **Ron Weaver**<br>**5881 Whitetail Lane**<br>**Jupiter, FL 33458** | **Siemens Financial Services**<br>**3417 Collection Center Drive**<br>**Chicago, IL 60693** |
| **Ron Weaver**<br>**5881 Whitetail Lane**<br>**Jupiter, FL 33458** | **Siemens Financial Services**<br>**3417 Collection Center Drive**<br>**Chicago, IL 60693** |
| **Ron Weaver**<br>**5881 Whitetail Lane**<br>**Jupiter, FL 33458** | **Siemens Financial Services**<br>**3417 Collection Center Drive**<br>**Chicago, IL 60693** |

Sheet   **2**   of   **3**   continuation sheets attached to the Schedule of Codebtors

In re   **Camtech Precision Manufacturing, Inc.**                                    ,    Case No. _____

Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Ron Weaver**<br>**5881 Whitetail Lane**<br>**Jupiter, FL 33458** | **Siemens Financial Services**<br>**3417 Collection Center Drive**<br>**Chicago, IL 60693** |
| **Ron Weaver**<br>**5881 Whitetail Lane**<br>**Jupiter, FL 33458** | **Siemens Financial Services**<br>**3417 Collection Center Drive**<br>**Chicago, IL 60693** |
| **Ron Weaver**<br>**5881 Whitetail Lane**<br>**Jupiter, FL 33458** | **UPS Capital Business Credit**<br>**280 Trumbull Street**<br>**Hartford, CT 06103** |
| **Ron Weaver**<br>**5881 Whitetail Lane**<br>**Jupiter, FL 33458** | **UPS Capital Business Credit**<br>**P.O. Box 406994**<br>**Payment Account**<br>**Atlanta, GA 30384** |
| **Ron Weaver**<br>**5881 Whitetail Lane**<br>**Jupiter, FL 33458** | **Wells Fargo Equipment Finance, Inc.**<br>**One Harbour Place, Suite 175**<br>**Portsmouth, NH 03801** |
| **Ron Weaver**<br>**5881 Whitetail Lane**<br>**Jupiter, FL 33458** | **Regions**<br>**6990 SW 8th Street**<br>**Ste 200**<br>**Miami, FL 33144** |
| **Ron Weaver**<br>**5881 Whitetail Lane**<br>**Jupiter, FL 33458** | **Regions**<br>**6990 SW 8th Street**<br>**Ste 200**<br>**Miami, FL 33144** |

Sheet   **3**   of   **3**   continuation sheets attached to the Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Southern District of Florida

In re    **Camtech Precision Manufacturing, Inc.**       Case No. _____

                               Debtor(s)       Chapter    **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

        I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of   **70**   sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **May 10, 2010** _____        Signature    **/s/ Ron Weaver** _____

                                                 **Ron Weaver**

                                                 **President**

*Penalty for making a false statement or concealing property:*   Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (04/10)

# United States Bankruptcy Court
## Southern District of Florida

In re **Camtech Precision Manufacturing, Inc.**                               Case No. _____

Debtor(s)                               Chapter    **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

### 1. Income from employment or operation of business

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$2,808,022.00** | **2010 YTD: Net Revenues** |
| **$27,718,830.00** | **2009: Net Revenues** |
| **$45,883,839.00** | **2008: Net Revenues** |

---

### 2. Income other than from employment or operation of business

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                               SOURCE

---

2

### 3. Payments to creditors

None
■    *Complete a. or b., as appropriate, and c.*

a.    *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
□    b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| See attached for payees and amounts | | $0.00 | $0.00 |

None
■    c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

### 4.  Suits and administrative proceedings, executions, garnishments and attachments

None
□    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Wulco, Inc. vs. CAMtech Precision Case No.: A0906266** | **Unjust Enrichment and Account and CAMtech's Counterclaim** | **Court of Common Pleas, Hamilton County, OH** | **Trail Set for 6/2/10 Pending** |
| **TTE, Inc. vs. CAMtech Precision Case No.: 09-77804-1** | **Breach of Contract/Quantum Meruit** | **County Court, Tarrant County, TX** | **Settlement Agreement - Debtor is in breach of agreement** |
| **Sierra Alloys Company vs. CAMtech Precision Case No.: 09B07061** | **Open Book Accounty/Account Stated/Unjust Enrichment/Goods Sold-Delivered** | **Superior Court of California, County of Los Angeles** | **Settlement Agreement** |

None
■    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

3

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5.  Repossessions, foreclosures and returns**

None ■  List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6.  Assignments and receiverships**

None ■  a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■  b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**7.  Gifts**

None ■  List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

**8.  Losses**

None ■  List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

**9. Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **GGG, Inc.**<br>**333 Sandy Springs Circle**<br>**Suite #106**<br>**Atlanta, GA 30328** | **4/2010** | **$57,500.00 - Retainer**<br>**$13,630.40 - Pre-Petition Expenses and Fees Incurred**<br>**$43,869.60 - Balance used for Post Petition**<br>**Note: Retainer paid jointly by Debtor and its parent company, R & J National Enterprises, Inc., and it's affiliate Avstar Fuel Systems, Inc. for joint administration of all three cases.** |
| **KELLEY & FULTON, P.A.**<br>**1665 Palm Beach Lakes Blvd**<br>**The Forum - Suite 1000**<br>**West Palm Beach, FL 33401** | **4/2010** | **$100,000.00 - Total Retainer**<br>**$17,826.50 - Pre Petition**<br>**$1039.00 - Filing Fee**<br>**$82,173.50 - Post Petition**<br>**Note: Retainer paid jointly by Debtor and its parent company, R & J National Enterprises, Inc., and it's affiliate Avstar Fuel Systems, Inc. for joint administration of all three cases.** |

**10. Other transfers**

None
■

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
| --- | --- | --- |

None
■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
| --- | --- | --- |

**11. Closed financial accounts**

None
■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |

5

**12. Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15. Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

6

None
■  b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous
Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■  c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which
the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the
docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

---

**18 . Nature, location and name of business**

None
■  a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and
ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a
partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years**
immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities
within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and
ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six
years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and
ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six
years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None
■  b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has
been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or
owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole
proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above,
within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go
directly to the signature page.)*

---

**19. Books, records and financial statements**

None
☐  a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or
supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Paul Springfield**<br>**1365 Park Lane South**<br>**Jupiter, FL 33458** | **4/25/05-11/19/09** |
| **Rosemarie Mullholland**<br>**1365 Park Lane South**<br>**Jupiter, FL 33458** | **1/2/02-11/23/09** |

7

| NAME AND ADDRESS | | DATES SERVICES RENDERED |
|---|---|---|
| **Donna Shimanek**<br>**1365 Park Lane South**<br>**Jupiter, FL 33458** | | **9/5/07-Present** |
| **My CFO, LLC**<br>**1365 Park Lane South**<br>**Jupiter, FL 33458** | | **11/16/09-Present** |

None ☐    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Evelyn Parkes, CPA** | **420 Clematis Street**<br>**West Palm Beach, FL 33401** | **2004-Present** |
| **My CFO, LLC** | **1365 Park Lane South**<br>**Jupiter, FL 33458** | **11/16/09-Present** |

None ☐    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Evelyn Parkes, CPA** | **420 Clematis Street**<br>**West Palm Beach, FL 33404** |
| **My CFO, LLC** | **1365 Park Lane South**<br>**Jupiter, FL 33458** |

None ■    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS            DATE ISSUED

---

### 20. Inventories

None ☐    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|
| **Partial physical inventory<br>conducted monthly** | | **See Schedule B30** |

None ☐    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **Partial physical inventory conducted monthly** | **Camtech Precision Manufacturing, Inc.** |

---

### 21 . Current Partners, Officers, Directors and Shareholders

None ■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

NAME AND ADDRESS            NATURE OF INTEREST            PERCENTAGE OF INTEREST

8

None ☐ b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **R&J National Enterprises, Inc.**<br>**1365 Park Lane South**<br>**Jupiter, FL 33458** | | **100% Common Stock** |
| **Ron Weaver**<br>**5881 Whitetail Lane**<br>**Jupiter, FL 33458** | **President** | **None** |
| **Jackie Weaver**<br>**5881 Whitetail Lane**<br>**Jupiter, FL 33458** | **Secretary** | **None** |

**22 . Former partners, officers, directors and shareholders**

None ■ a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ■ b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

**23 . Withdrawals from a partnership or distributions by a corporation**

None ☐ If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **See attached** | | |

**24. Tax Consolidation Group.**

None ☐ If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| **R&J National Enterprises, Inc.** | **33-1045016** |

**25. Pension Funds.**

None ■ If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

9

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date    **May 10, 2010**                    Signature    **/s/ Ron Weaver**
                                                          **Ron Weaver**
                                                          **President**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

Case 10-22760-PGH    Doc 4    Filed 05/10/10    Page 87 of 110

---

BANK: Regic - Regions

| Payment Number | Date | Vendor ID | Vendor Name | Payment Amount | |
|---|---|---|---|---|---|
| 77 | 03/01/10 | IEC LLC | Industrial Equipment Capital | 28,904.02 | |
| 78 | 03/23/10 | XOCOM | X O Communications | 1,434.17 | |
| 79 | 04/12/10 | LMI FINI | LMI FINISHING INC. | 5,554.00 | |
| 4008 | 02/10/10 | ABRASIVE | ABRASIVE TOOL CORPORATION | 1,844.17 | |
| 4009 | 02/10/10 | Adecco | Adecco Employment Services | 1,612.35 | |
| 4010 | 02/10/10 | cantey | Cantey Hanger | 2,108.34 | |
| 4011 | 02/10/10 | CLEARWAT | CLEARWATER ENGINEERING, INC. | 1,470.17 | |
| 4012 | 02/10/10 | BANSBACH | EASYLIFT OF NORTH AMERICA | 1,806.31 | |
| 4013 | 07/10/10 | GAMMA | GAMMA ENGINEERING | 8,600.00 | |
| 4014 | 02/10/10 | HEX | HEXAGON METROLOGY | 1,813.00 | |
| 4015 | 02/10/10 | IGUS | IGUS BEARING INC. | 645.72 | |
| 4016 | 02/10/10 | Laserfab | Laserfab | 1,738.16 | |
| 4017 | 02/10/10 | MagStaff | Magnum Staffing | 1,439.17 | |
| 4018 | 02/10/10 | MURPHY | MURPHY AND NOLAN, INC. | 1,201.66 | |
| 4019 | 02/10/10 | Yarde | NJIC | 2,970.60 | |
| 4020 | 02/10/10 | Ogle | Ogletree, Deakins, Nash, | 4,000.00 | |
| 4021 | 02/10/10 | C.H ROB | RCC | 1,610.47 | |
| 4022 | 02/10/10 | SAMUEL | SAMUEL,SON &CO. INC. | 4,454.00 | |
| 4023 | 02/10/10 | SEALINGD | SEALING DEVICES INC. | 3,899.77 | |
| 4024 | 02/10/10 | SIERRA | SIERRA ALLOYS | 2,921.85 | |
| 4025 | 02/10/10 | Sunshine | Sunshine Metals | 3,604.00 | |
| 4026 | 02/10/10 | TASSCO | TASSCO-TOTAL ALLOY STEEL SERVI | 6,009.57 | |
| 4027 | 02/10/10 | TAXRESOU | TAX RESOURCE ALLIANCE | 3,113.00 | VOID 02/11/10 |
| 4028 | 02/10/10 | U.S. MAT | U.S. MATERIAL HANDLING | 2,685.44 | |
| 4029 | 02/10/10 | ANOPLATE | ANOPLATE CORP. | 750.00 | |
| 4030 | 02/10/10 | Brill | Brill Electronics | 391.54 | |
| 4031 | 02/10/10 | Buch As | Buchanan Associates | 600.00 | |
| 4032 | 02/10/10 | Cintas | Cintas Corporation #492 | 612.22 | |
| 4033 | 02/10/10 | COMPUCAR | COMPUCARD | 562.50 | |
| 4034 | 02/10/10 | DAYTON | DAYTON ROGERS | 5,305.31 | |
| 4035 | 02/10/10 | INNOVATI | INNOVATIVE TECHNOLOGIES | 5,000.00 | |
| 4036 | 02/10/10 | M&H | M&H Supply & Equipment | 3,069.59 | |
| 4037 | 02/10/10 | Markham | Markham Electric Supply | 1,300.00 | |
| 4038 | 02/10/10 | MAXIM | MAXIMUM INDUSTRIES, INC. | 1,047.75 | |
| 4039 | 02/10/10 | Metrople | Metroplex Welding Supply | 102.60 | |
| 4040 | 02/10/10 | Mob Mini | Mobile Mini I, Inc. | 631.21 | |
| 4041 | 02/10/10 | MSC | MSC IND SUPPLY | 408.44 | |
| 4042 | 02/10/10 | NEX-T | NEX-TECH PROCESSING | 430.00 | |
| 4043 | 02/10/10 | PRFPWD | PREFERRED INDUSTRIAL PAINTING | 14,551.00 | |
| 4044 | 02/10/10 | PRFPWD | PREFERRED INDUSTRIAL PAINTING | 5,171.00 | |
| 4045 | 02/10/10 | TRAILERS | TRAILER STORAGE INC. | 135.31 | |
| 4046 | 02/11/10 | PartsBa | Partsbase, Inc. | 3,100.00 | |
| 4047 | 02/11/10 | TAXRESOU | TAX RESOURCE ALLIANCE | 2,649.56 | |
| 4048 | 02/11/10 | JTRYERSO | JOSEPH T RYERSON & SON, INC. | 1,781.30 | |
| 4049 | 02/11/10 | PlainsC | Plains Capital Leasing | 9,255.74 | VOID 03/03/10 |
| 4050 | 02/16/10 | EME | E.M.E. INC | 703.00 | |
| 4051 | 02/18/10 | PRINCE | PRINCE MANUFACTURING | 10,000.00 | |
| 4052 | 02/19/10 | DEWAYNES | DEWAYNES AUTOMOTIVE | 495.42 | |
| 4053 | 02/19/10 | GromeMi | Michael Grome | 3,045.24 | |
| 4056 | 02/19/10 | AAXON | AAXON LABS | 195.00 | |
| 4057 | 02/19/10 | AEROT | Aerotek Commercial Staffing | 1,105.53 | |
| 4058 | 02/19/10 | ALCAN | ALCAN ROLLED PRODUCTS, LLC | 17,304.90 | |
| 4059 | 02/19/10 | Allsta | Allstate Life Insurance Compan | 62.08 | |
| 4060 | 02/19/10 | AMI | AMI Metals Inc. | 41,880.92 | |
| 4061 | 02/19/10 | ANOPLATE | ANOPLATE CORP. | 937.50 | |
| 4062 | 02/19/10 | Atmos | Atmos Energy | 903.09 | |
| 4063 | 02/19/10 | DAYTON | DAYTON ROGERS | 4,003.79 | |
| 4064 | 02/19/10 | Deltasup | Delta Industrial Supply, Inc. | 269.50 | |
| 4065 | 02/19/10 | KITRICK | KITRICK WIDGETS, LLC | 66.90 | |
| 4066 | 02/19/10 | LMI FINI | LMI FINISHING INC. | 4,382.50 | |
| 4067 | 02/19/10 | LONGHORN | LONGHORN SAW & TOOL INC | 970.80 | |
| 4068 | 02/19/10 | M&H | M&H Supply & Equipment | 7,175.20 | |
| 4069 | 02/19/10 | M&H | M&H Supply & Equipment | 3,180.35 | |
| 4070 | 02/19/10 | McMaster | McMaster-Carr Supply Company | 347.55 | |
| 4071 | 02/19/10 | Mob Mini | Mobile Mini I, Inc. | 648.44 | |
| 4072 | 02/19/10 | NEX-T | NEX-TECH PROCESSING | 480.00 | |
| 4073 | 02/19/10 | PPC | PPC - PRECISION PROTECTIVE COA | 1,590.00 | |
| 4074 | 02/19/10 | PRFPWD | PREFERRED INDUSTRIAL PAINTING | 11,725.00 | |
| 4075 | 02/19/10 | PRFPWD | PREFERRED INDUSTRIAL PAINTING | 7,622.00 | |
| 4076 | 02/19/10 | Purvis | Purvis Bearing- Ft. Worth | 176.67 | |
| 4077 | 02/19/10 | RAC | RAC INTERNATIONAL | 900.00 | |
| 4078 | 02/19/10 | RELI | Reliant Energy Dept 0954 | 1,247.63 | |
| 4079 | 02/19/10 | STEN | Stewart Engineering Supply, In | 877.36 | |
| 4080 | 02/19/10 | TEN | Tennant Sales and Service | 440.36 | |
| 4081 | 02/19/10 | TJM | TJ MACHINE & TOOL | 4,744.12 | |
| 4082 | 02/19/10 | UPS | United Parcel Service | 766.40 | |
| 4083 | 02/19/10 | UPS Fre | UPS Freight | 6,356.52 | |
| 4084 | 02/24/10 | DIAMOND | DIAMOND FASTENERS | 506.85 | |
| 4085 | 02/26/10 | EME | E.M.E. INC | 2,049.50 | |
| 4086 | 02/26/10 | AMI | AMI Metals Inc. | 40,238.90 | |
| 4087 | 03/01/10 | Blue | Blue Cross Blue Shield of Texa | 36,438.97 | |
| 4088 | 03/02/10 | Prudenti | Prudential | 5,575.77 | |
| 4089 | 03/02/10 | CHAR | Charleston Aluminum, LLC | 9,517.43 | |
| 4090 | 03/03/10 | PlainsC | Plains Capital Leasing | 9,255.74 | |
| 4091 | 03/03/10 | UPS Fre | UPS Freight | 2,177.96 | |

Prog: AtR3u
User: CJ
CAMtech Precision Mfg. - Fort Worth
Payment Register Report
Page: 2
Date: 05/07/10
Time: 1:13 pm

Case 10-22760-PGH Doc 24 Filed 05/10/10 Page 88 of 110

| | | | | | |
|---|---|---|---|---|---|
| 4092 | 03/04/10 | Capital | Capital Bank and Trust Company | 10,389.93 | |
| 4093 | 03/04/10 | EME | E.M.E. INC | 491.25 | |
| 4094 | 03/04/10 | OSHA | Occupational Safety and Health | 633.33 | |
| 4095 | 03/04/10 | Siemensf | Siemens Financial Services | 83,892.45 | VOID 03/23/10 |
| 4096 | 03/04/10 | US Trea | U. S. Treasury | 122.00 | |
| 4097 | 03/08/10 | PRINCE | PRINCE MANUFACTURING | 20,586.54 | |
| 4098 | 03/08/10 | Hartf | The Hartford Insurance Company | 31,174.32 | |
| 4099 | 03/09/10 | DIAMOND | DIAMOND FASTENERS | 2,180.00 | |
| 4100 | 03/09/10 | Allsta | Allstate Life Insurance Compan | 62.08 | |
| 4101 | 03/09/10 | allstate | American Heritage Life Ins Com | 668.56 | |
| 4102 | 03/09/10 | Blue | Blue Cross Blue Shield of Texa | 37,210.43 | |
| 4103 | 03/09/10 | FSL/EYE | FSL/EYEMED PREMIUMS | 1,218.24 | |
| 4104 | 03/09/10 | GUARDIAN | GUARDIAN | 2,893.91 | |
| 4105 | 03/09/10 | Sentry | Sentry Insurance | 16,451.11 | |
| 4106 | 03/11/10 | CHAR | Charleston Aluminum, LLC | 10,000.00 | |
| 4107 | 03/11/10 | carl | CARL ZEISS IMT CORP | 5,000.00 | |
| 4108 | 03/11/10 | COE | City Of Euless/Water Office | 1,034.98 | |
| 4110 | 03/19/10 | Maria | Maria Vasquez | 288.95 | |
| 4111 | 03/24/10 | AWS | Allied Waste Services | 1,007.21 | |
| 4112 | 03/24/10 | Allsta | Allstate Life Insurance Compan | 62.08 | |
| 4113 | 03/24/10 | Assurant | Assurant Employee Benefits | 18.79 | |
| 4114 | 03/24/10 | Blue | Blue Cross Blue Shield of Texa | 31,246.03 | |
| 4115 | 03/24/10 | Discover | Discovery Benefits | 1,376.69 | |
| 4116 | 03/24/10 | FSL/EYE | FSL/EYEMED PREMIUMS | 473.00 | |
| 4117 | 03/24/10 | GUARDIAN | GUARDIAN | 3,280.58 | |
| 4118 | 03/24/10 | HARRIS | HARRIS PACKAGING CORP. | 966.00 | |
| 4119 | 03/24/10 | Prudenti | Prudential | 2,620.93 | |
| 4120 | 03/24/10 | RELI | Reliant Energy Dept 0954 | 27,223.17 | |
| 4121 | 03/24/10 | Sentry | Sentry Insurance | 3,957.13 | |
| 4122 | 03/24/10 | Verizon | Verizon Wireless | 619.70 | |
| 4123 | 03/26/10 | Blake | CJ Blake & Associates, LLC | 3,500.00 | |
| 4124 | 03/29/10 | DIAMOND | DIAMOND FASTENERS | 3,270.00 | |
| 4125 | 03/30/10 | SIGMA | SIGMA AEROSPACE METALS, LLC | 11,333.00 | |
| 4126 | 03/31/10 | Mob Mini | Mobile Mini I, Inc. | 980.58 | |
| 4127 | 03/31/10 | TRAILERS | TRAILER STORAGE INC. | 277.39 | |
| 4128 | 03/31/10 | Capital | Capital Bank and Trust Company | 9,265.59 | |
| 4129 | 03/31/10 | UPS Fre | UPS Freight | 8,362.78 | |
| 4130 | 04/06/10 | | APOLINAR A CASTILLO | 431.68 | |
| 4131 | 04/06/10 | | BARRY WAYNE LEE | 704.23 | |
| 4132 | 04/06/10 | | CRAIG K BLAKE | 558.12 | |
| 4133 | 04/06/10 | | CRISTINA VASQUEZ | 431.93 | |
| 4134 | 04/06/10 | | EDGAR HERNANDEZ | 354.73 | |
| 4135 | 04/06/10 | | EDUARDO FAJARDO | 437.76 | |
| 4136 | 04/06/10 | | ESTELA ANDRADE GARIBA | 396.96 | |
| 4137 | 04/06/10 | | FRANCISCO CORDOVA | 458.06 | |
| 4138 | 04/06/10 | | IGNACIO TORRES MORALES | 413.72 | |
| 4139 | 04/06/10 | | JOSE C SANTOS | 443.28 | |
| 4140 | 04/06/10 | | JOSE LUIS ALCALA | 369.40 | |
| 4141 | 04/06/10 | | JOSE VARELA | 431.95 | |
| 4142 | 04/06/10 | | JUAN L BLANCO III | 313.24 | |
| 4143 | 04/06/10 | | LUIS E HERNANDEZ | 531.93 | |
| 4144 | 04/06/10 | | LUIZ FERNANDEZ RODRIGUEZ | 390.18 | |
| 4145 | 04/06/10 | | MARIA R VAZQUEZ | 360.84 | |
| 4146 | 04/06/10 | | MARIO LOPEZ RAMIREZ | 413.73 | |
| 4147 | 04/06/10 | | ORRELL DEWAYNE MOONEY | 342.51 | |
| 4148 | 04/06/10 | | RANDALL DAVID STRANGE | 605.53 | |
| 4149 | 04/06/10 | | RAUL RODRIGUEZ JR | 512.51 | |
| 4150 | 04/06/10 | | RAY J RIOS | 431.69 | |
| 4151 | 04/06/10 | | RUSSELL ALLEN REYNA | 475.78 | |
| 4152 | 04/06/10 | | SALVADOR PEREZ | 295.52 | |
| 4153 | 04/06/10 | | SOURYA PHANTHAVONG | 1,130.43 | |
| 4154 | 04/06/10 | | STEVIE C LEWIS | 328.12 | |
| 4155 | 04/06/10 | | TEWANA DEE GRANGIER | 674.20 | |
| 4156 | 04/06/10 | | VU P TRAN | 399.22 | |
| 4157 | 04/06/10 | | XAYEN CHANTHAVONG | 737.09 | |
| 4158 | 04/08/10 | COE | City Of Euless/Water Office | 1,118.45 | |
| 4159 | 04/08/10 | XOCOM | X O Communications | 1,449.94 | |
| 4160 | 04/09/10 | Sergio | Sergio Rosas | 948.07 | |
| 4161 | 04/09/10 | AAXON | AAXON LABS | 100.00 | |
| 4162 | 04/09/10 | allsea | All Seasons Pest Control | 75.78 | |
| 4163 | 04/09/10 | ALLIED | ALLIED ELECTRONICS | 8.17 | |
| 4164 | 04/09/10 | ANODYNE | ANODYNE INC. | 486.00 | |
| 4165 | 04/09/10 | AQA | AQA International, LLC | 2,000.00 | |
| 4166 | 04/09/10 | betsypri | Betsy Price, Atax Assessor-Col | 294.02 | |
| 4167 | 04/09/10 | BLACK | Blackwood Grinding Inc. | 246.00 | |
| 4168 | 04/09/10 | C AND C | C & C PROFESSIONAL SERVICES, I | 107.25 | |
| 4169 | 04/09/10 | CALV | CALVERLEY A/C & HEATING | 81.19 | |
| 4170 | 04/09/10 | CCE. INC | CCE. INC. | 131.42 | |
| 4171 | 04/09/10 | CHIP | CHIPBLASTER | 214.52 | |
| 4172 | 04/09/10 | FEDEX FR | FED EX FREIGHT | 113.55 | |
| 4173 | 04/09/10 | IN THE W | IN THE WIND | 75.78 | |
| 4174 | 04/09/10 | MATTHEWS | MATTHEWS OFFICE CITY | 146.02 | |
| 4175 | 04/09/10 | Metrople | Metroplex Welding Supply | 351.27 | |
| 4176 | 04/09/10 | METRO | METROPLEX WOOD PRODUCTS LTD | 255.00 | |
| 4177 | 04/09/10 | GromeMi | Michael Grome | 3,563.06 | |
| 4178 | 04/09/10 | Mob Mini | Mobile Mini I, Inc. | 165.81 | |
| 4179 | 04/09/10 | NDE | NDE, INC. | 152.00 | |
| 4180 | 04/09/10 | OSHA | Occupational Safety and Health | 633.33 | |

Prog: AcR30
User: CJ

CAMtech Precision Mfg. - Fort Worth
Payment Register Report

Page:    3
Date: 05/07/10
Time:  1:13 pm

Case 10-22760-PGH   Doc 4d: 0 Filed 05/10/10   Page 89 of 110

| 4181 | 04/09/10 | imagis | Oce Imagistics Inc. | 775.16 | |
| 4182 | 04/09/10 | OFF | OFFICE DEPOT | 378.82 | |
| 4183 | 04/09/10 | SPIRIT | Spirit Aerosystemes Accommodat | 2,583.37 | |
| 4184 | 04/09/10 | STAPLES | Staples Business Advantage | 811.02 | |
| 4185 | 04/09/10 | Verizon | Verizon Wireless | 293.89 | |
| 4186 | 04/12/10 | allstate | American Heritage Life Ins Com | 334.28 | |
| 4187 | 04/12/10 | AMI | AMI Metals Inc. | 15,000.00 | |
| 4188 | 04/12/10 | Atmos | Atmos Energy | 649.22 | |
| 4189 | 04/12/10 | Cintas | Cintas Corporation #492 | 478.52 | |
| 4190 | 04/12/10 | Discover | Discovery Benefits | 127.50 | |
| 4191 | 04/12/10 | Ferrell | Ferrellgas | 825.26 | |
| 4192 | 04/12/10 | GUARDIAN | GUARDIAN | 2,894.02 | |
| 4193 | 04/12/10 | MSC | MSC IND SUPPLY | 272.38 | |
| 4194 | 04/12/10 | RELI | Reliant Energy Dept 0954 | 30,580.07 | |
| 4195 | 04/12/10 | TJM | TJ MACHINE & TOOL | 1,831.15 | |
| 4196 | 04/12/10 | UPS | United Parcel Service | 2,580.24 | |
| 4197 | 04/12/10 | UPS Fre | UPS Freight | 2,167.85 | |
| 4198 | 04/12/10 | Verizon | Verizon Wireless | 293.89 | VOID 04/13/10 |
| 4199 | 04/13/10 | DIAMOND | DIAMOND FASTENERS | 3,417.15 | |
| 4200 | 04/14/10 | Ascensus | Ascensus | 1,567.40 | |
| 4201 | 04/14/10 | CB & T | CB & T Accounting | 1,000.00 | |
| 4202 | 04/14/10 | DONN | DONNELLY METALS INC | 13,593.20 | |
| 4203 | 04/14/10 | SIGMA | SIGMA AEROSPACE METALS, LLC | 9,952.20 | |
| 4204 | 04/20/10 | Blue | Blue Cross Blue Shield of Texa | 32,578.83 | |
| 4205 | 04/20/10 | CASH | CASH | 1,874.59 | |
| 4206 | 04/20/10 | TJM | TJ MACHINE & TOOL | 2,684.75 | |
| 4207 | 04/21/10 | WEATH | WEATHERFORD AEROSPACE | 600.00 | |
| 4208 | 04/26/10 | UPS | United Parcel Service | 2,625.69 | |
| 4209 | 04/27/10 | MAHR | MAHR FEDERAL INC | 2,491.10 | |
| 4210 | 04/27/10 | KAISER | KAISER ALUMINUM FABRICATED PRO | 2,666.21 | |
| 4211 | 04/29/10 | | Craig Blake | 300.00 | |
| 4212 | 04/30/10 | MAXIM | MAXIMUM INDUSTRIES, INC. | 500.00 | |
| 4213 | 05/03/10 | Capital | Capital Bank and Trust Company | 9,673.08 | |
| 4214 | 05/03/10 | SIGMA | SIGMA AEROSPACE METALS, LLC | 550.00 | |
| 4215 | 05/04/10 | NSPI | National Shot Peen Inc. | 712.00 | |
| 4216 | 05/05/10 | EME | E.M.E. INC | 3,940.77 | |
| 4217 | 05/05/10 | allstate | American Heritage Life Ins Com | 255.40 | |
| 4218 | 05/05/10 | Blue | Blue Cross Blue Shield of Texa | 23,682.30 | |
| 4219 | 05/05/10 | Discover | Discovery Benefits | 469.50 | |
| 4220 | 05/05/10 | FSL/EYE | FSL/EYEMED PREMIUMS | 535.96 | |
| 4221 | 05/05/10 | GUARDIAN | GUARDIAN | 4,646.15 | |
| 4222 | 05/05/10 | M&H | M&H Supply & Equipment | 1,893.47 | |
| 4223 | 05/05/10 | Prudenti | Prudential | 4,518.89 | |
| 4224 | 05/05/10 | Sentry | Sentry Insurance | 5,789.83 | |
| 4225 | 05/05/10 | Hartf | The Hartford Insurance Company | 14,953.64 | |
| 4226 | 05/05/10 | TJM | TJ MACHINE & TOOL | 1,311.98 | |
| 4227 | 05/06/10 | LONGHORN | LONGHORN SAW & TOOL INC | 1,691.02 | |

```
                           Bank Totals
                             Payment Amount:      867,084.46
                             Payment Count:   220
```

```
Report Totals
   Total Amount:      867,084.46
   Total Payments:   220
```

Prog: APR30
User: CJ

CAMtech Precision Mfg. - Auburn
Payment Register Report

Page: 1
Date: 05/07/10
Time: 1:14 pm

Case 10-22760-PGH    Doc 64    Filed 05/10/10    Page 90 of 110

BANK: Regio - Regions

| Payment Number | Date | Vendor ID | Vendor Name | Payment Amount |
|---|---|---|---|---|
| 117 | 02/15/10 | Regions | Regions Bank - Credit card | 2,331.91 |
| 118 | 03/31/10 | Regions | Regions Bank - Credit card | 3,646.81 |
| 119 | 04/23/10 | Regions | Regions Bank - Credit card | 789.46 |
| 65280 | 02/10/10 | PreMfgIn | Preferred Mfgs Insurance Trust | 241.80 |
| 65281 | 02/17/10 | USPOS | US POSTAL SERVICE | 88.00 |
| 65283 | 02/17/10 | NYSEG | NEW YORK STATE ELECTRIC & GAS | 7,826.23 |
| 65284 | 02/19/10 | PreMfgIn | Preferred Mfgs Insurance Trust | 1,739.20 |
| 65285 | 02/19/10 | FOURM | 4-M PRECISION STAMPING, INC. | 10,127.00 |
| 65286 | 02/19/10 | ADVCA | ADVANCED CALIBRATION LABEL | 11.15 |
| 65287 | 02/19/10 | ADVTO | ADVANCED TOOL, INC. | 118.40 |
| 65288 | 02/19/10 | AUBWA | AUBURN WATER DEPARTMENT | 301.76 |
| 65289 | 02/19/10 | CAROV | CAROVAIL INCORPORTED | 280.00 |
| 65290 | 02/19/10 | CMDOC | COMDOC, INC.  (M) | 73.75 |
| 65291 | 02/19/10 | DRAOI | DRAKE OIL | 829.19 |
| 65292 | 02/19/10 | ENVIRO | ENVIROMENTAL PRODUCTS OF VERMO | 135.00 |
| 65293 | 02/19/10 | HCTOO | H&C TOOL SUPPLY CORPORATION | 1,192.43 |
| 65294 | 02/19/10 | MASTE | MASTERMAN'S | 69.40 |
| 65295 | 02/19/10 | MEIER | MEIER SCREW PRODUCTS AND MFG C | 3,337.75 |
| 65296 | 02/19/10 | MILLROS | Mill Rose | 223.72 |
| 65297 | 02/19/10 | MORRIS | MORRIS TRISTATE | 82.68 |
| 65298 | 02/19/10 | MSCIN | MSC INDUSTRIAL SUPPLY | 2,403.40 |
| 65299 | 02/19/10 | NORT | NORTHRUP SUPPLY COMPANY | 35.56 |
| 65300 | 02/19/10 | RAL | RAL-RICH TOOL AND ABRASIVE, IN | 1,327.07 |
| 65301 | 02/19/10 | SURFACE | SURFACE FINISH TECHNOLOGIES | 1,078.40 |
| 65302 | 02/19/10 | TEALS | TEAL'S EXPRESS, INC. | 120.00 |
| 65303 | 02/19/10 | TOWER | TOWERLEAF LLC | 58.68 |
| 65304 | 02/19/10 | ULINE | ULINE SHIPPING SUPPLY SPECIALI | 303.00 |
| 65305 | 02/19/10 | UPSNY | UNITED PARCEL SERVICE | 739.62 |
| 65306 | 02/19/10 | UPSF | UPS FREIGHT | 468.07 |
| 65307 | 02/19/10 | HESS | FLEETONE, LLC | 143.58 |
| 65308 | 02/26/10 | FLORIDAC | FLORIDA CASE DEPOT | 13,612.33 |
| 65309 | 02/26/10 | WILSON | The Wilson Arms Company | 14,595.00 |
| 65310 | 02/26/10 | VIVFO | VIVA FOAM PRODUCTS, INC. | 6,532.00 |
| 65311 | 03/26/10 | ABF | ABF FREIGHT SYSTEMS, INC. | 152.96 |
| 65312 | 03/26/10 | AFC | AFC INDUSTIRES | 61.44 |
| 65313 | 03/26/10 | AUBAR | AUBURN ARMATURE, INC. | 96.91 |
| 65314 | 03/26/10 | CH | C & H DISTRIBUTORS, LLC | 187.80 |
| 65315 | 03/26/10 | CAMNY | CAMtech PETTY CASH | 200.00 |
| 65316 | 03/26/10 | CAROL | CAROLINA STAMP & ENGRAVING COM | 76.50 |
| 65317 | 03/26/10 | APPLE | Casella Waste Services | 174.86 |
| 65318 | 03/26/10 | CNCTE | CNC TECHNICAL SERVICES, INC. | 102.90 |
| 65319 | 03/26/10 | CMDOC | COMDOC, INC.  (M) | 73.75 |
| 65320 | 03/26/10 | COMM | COMMISSIONER OF MOTOR VEHICLES | 93.50 |
| 65321 | 03/26/10 | DONOV | DONOVAN-LUKSA PAPER PRODUCTS | 76.15 |
| 65322 | 03/26/10 | DOWS | DOW'S LIFT TRUCK SERVICE, INC. | 62.00 |
| 65323 | 03/26/10 | EMPIR | EMPIRE HARDWARE | 346.72 |
| 65324 | 03/26/10 | fedex | FedEx | 7.41 |
| 65325 | 03/26/10 | HESS | FLEETONE, LLC | 136.21 |
| 65326 | 03/26/10 | HORIZON | HORIZON | 68.77 |
| 65327 | 03/26/10 | MASTE | MASTERMAN'S | 106.12 |
| 65328 | 03/26/10 | MIER | MIER TOOL COMPANY | 58.00 |
| 65329 | 03/26/10 | MORRIS | MORRIS TRISTATE | 120.99 |
| 65330 | 03/26/10 | NEW | NEW YORK MARKING DEVICES | 13.25 |
| 65331 | 03/26/10 | NYSEG | NEW YORK STATE ELECTRIC & GAS | 6,475.58 |
| 65332 | 03/26/10 | STAPL | STAPLES CREDIT PLAN | 78.16 |
| 65333 | 03/26/10 | TEALS | TEAL'S EXPRESS, INC. | 60.00 |
| 65334 | 03/26/10 | THURST | THURSTON MANUFACTURING COMPANY | 38.70 |
| 65335 | 03/26/10 | UPSNY | UNITED PARCEL SERVICE | 485.98 |
| 65336 | 03/26/10 | USSHOP | US SHOP TOOLS/ACCOUNT 22058 | 138.00 |
| 65337 | 03/26/10 | veri | Verizon | 262.98 |
| 65338 | 03/26/10 | VERIZ | VERIZON WIRELESS | 287.42 |
| 65339 | 03/31/10 | HCTOO | H&C TOOL SUPPLY CORPORATION | 2,030.43 |
| 65340 | 04/09/10 | ADVTO | ADVANCED TOOL, INC. | 199.74 |
| 65341 | 04/09/10 | AERTE | AEROSPACE TESTING LAB, INC | 35.00 |
| 65342 | 04/09/10 | AUBAR | AUBURN ARMATURE, INC. | 67.59 |
| 65343 | 04/09/10 | CAROL | CAROLINA STAMP & ENGRAVING COM | 54.00 |
| 65344 | 04/09/10 | APPLE | Casella Waste Services | 175.57 |
| 65345 | 04/09/10 | CNCTE | CNC TECHNICAL SERVICES, INC. | 170.00 |
| 65346 | 04/09/10 | DIRT | DIRT WORKS | 300.00 |
| 65347 | 04/09/10 | PATGA | DISANTO PROPANE | 62.21 |
| 65348 | 04/09/10 | DONOV | DONOVAN-LUKSA PAPER PRODUCTS | 67.50 |
| 65349 | 04/09/10 | EMPIR | EMPIRE HARDWARE | 497.29 |
| 65350 | 04/09/10 | GAGEA | GAGE ASSEMBLY COMPANY | 97.00 |
| 65351 | 04/09/10 | GART | GARTNER EQUIPMENT | 352.07 |
| 65352 | 04/09/10 | HCTOO | H&C TOOL SUPPLY CORPORATION | 1,500.01 |
| 65353 | 04/09/10 | Indne | Industrial Netting, Inc | 185.20 |
| 65354 | 04/09/10 | LEE | LEE SPRING | 404.00 |
| 65355 | 04/09/10 | MCIN | MCINTOSH BOX AND PALLET CO., I | 282.80 |
| 65356 | 04/09/10 | MSCIN | MSC INDUSTRIAL SUPPLY | 1,041.13 |
| 65357 | 04/09/10 | perco | Personal Concepts | 50.90 |
| 65358 | 04/09/10 | PROPE | PROPER CUTTER, INC. | 250.00 |
| 65359 | 04/09/10 | RGLOW | R G LOEWENGUTH CO., INC. | 186.00 |
| 65360 | 04/09/10 | STAPL | STAPLES CREDIT PLAN | 228.46 |
| 65361 | 04/09/10 | SURFACE | SURFACE FINISH TECHNOLOGIES | 439.80 |
| 65362 | 04/09/10 | TEALS | TEAL'S EXPRESS, INC. | 300.00 |

```
65363     04/09/10    ULINE      ULINE SHIPPING SUPPLY SPECIALI              424.50
65364     04/09/10    UPSNY      UNITED PARCEL SERVICE                       848.88
65365     04/09/10    veri       Verizon                                     297.02
65366     04/09/10    VERIZ      VERIZON WIRELESS                            315.23
65367     04/09/10    WICKER     WILLIAM WICKER                              400.00
65368     04/16/10    SURFACE    SURFACE FINISH TECHNOLOGIES               1,410.40
65369     04/27/10    NYSEG      NEW YORK STATE ELECTRIC & GAS             4,824.29
65370     04/28/10    SURFACE    SURFACE FINISH TECHNOLOGIES               2,300.47
65371     05/05/10    AUBAR      AUBURN ARMATURE, INC.                        84.19
65372     05/05/10    DIRT       DIRT WORKS                                  250.00
65373     05/05/10    TEALS      TEAL'S EXPRESS, INC.                        180.00
65374     05/05/10    Willu      Williams Lubricants                         897.95

                                    Bank Totals
                                       Payment Amount:        106,104.93
                                       Payment Count:     97
```

```
Report Totals
   Total Amount:        106,104.93
Total Payments:     97
```

Camtech Statement of Financial Affairs

| Name | Address | City | State | Zip | Date of Payment | Purpose of Withdrawal | Amount Paid |
|---|---|---|---|---|---|---|---|
| Henry Hilldebrand | 5881 Whitetail Lane | Jupiter | FL | 33458 | 12/9/09-3/31/10 | Salary | $ 11,596.00 |

# United States Bankruptcy Court
## Southern District of Florida

In re    **Camtech Precision Manufacturing, Inc.**                  ,

                                   Debtor

Case No. _____

Chapter _____**11**_____

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **R&J National Enterprises, Inc.**<br>**1365 Park Lane South**<br>**Jupiter, FL 33458** | **Common Stock** | **100%** | **Common Stock** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

      I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date   **May 10, 2010**_____        Signature **/s/ Ron Weaver**_____

                                                    **Ron Weaver**
                                                    **President**

      *Penalty for making a false statement or concealing property*:   Fine of up to $500,000 or imprisonment for up to 5 years or both.
                                     18 U.S.C §§ 152 and 3571.

  **0**_____ continuation sheets attached to List of Equity Security Holders

4-M PRECISION STAMPING, INC.
4000 TECHNOLOGY PARK BLVD.
AUBURN, NY 13021


A.M. CASTLE & CO.
P.O. BOX 841949
DALLAS, TX 75284-1949


A.M.CASTLE & CO.
13843 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0138


AAXON LABS
4980 AUGUSTA DR
FORT WORTH, TX 76106-1801


ACME INDUSTRIAL COMPANY
441 MAPLE AVENUE
CARPENTERSVILLE, IL 60110-1990


ADT Security Services
P.O. Box 371956
Pittsburgh, PA 15250-7956


Advanced Calibration Label, LLC
2035 Contractors Rd #7
Sedona, AZ 86336


ADVANCED TOOL, INC.
9169 RIVER ROAD
MARCY, NY 13403


AEROSPACE TESTING LAB, INC
32 SOUTH SATELLITE ROAD
SOUTH WINDSOR, CT 06074-0612


AGRICULTURAL SERVICES, INC.
PO BOX 1270
NASH, TX 75569


ALCAN ROLLED PRODUCTS, LLC
22112 NETWORK PLACE
CHICAGO, IL 60673-1221

All Seasons Pest Control
601 W. Cheryl Ave
Hurst, TX 76053


Allied Waste Services
PO Box 78829
Phoenix, AZ 85062-8829


AMI Metals Inc.
P O Box 952474
St Louis, MO 63195-2474


ANOPLATE CORP.
PO BOX 1063
BUFFALO, NY 14240-1063


APEXX OMNI GRAPHICS
58-29 64THE STREET
MASPETH, NY 11378


Aquacut
AQUACUT INC  75-2772804
PO Box 59429
Dallas, TX 75229


Ascensus


Ascensus
PO Box 807009
Kansas City, MO 64184-7009


Atmos Energy
PO Box 790311
St Louis, MO 63179-0311


AUBURN PROPERTY MANAGEMENT
18 GARFIELD STREET
AUBURN, NY 13021


AUSTIN FOAM PLASTICS
1430 BRADLEY LN, SUITE 140
CARROLLTON, TX 75007

Avstar Aviation Accessories, Inc.
1365 Park Lane South
Jupiter, FL 33458


Avstar Fuel Systems, Inc.
1365 Park Lane South
Jupiter, FL 33458


Betsy Price Tax Assessor
PO Box 861018
Fort Worth, TX 76161-0018


Blackwood Grinding Inc.
10720 Tube Drive Unit 1
Hurst, TX 76053


Blake & Associates


Blue Cross Blue Shield of Texas
P O Box 660049
Dallas, TX 75266-0049


Brownells Inc.
200 South Front Street
Montezuma, IA 50171


CALSOURCE METROLOGY SOLUTIONS
1005 WEST FAYETTE ST
SYRACUSE, NY 13204


Capital Bank and Trust Company
PO Box 25359
Santa Anna, CA 92799-5359


Casella Waste Services
PO Box 3849
Ithaca, NY 14852-3849


CENTURY FASTENERS CORPORATION
50-20 IRELAND ST
ELMHURST, NY 11373

CGTech Vericut
9000 Research Drive
Irvine, CA 92618


Charleston Aluminum, LLC
PO Box 890851
Charlotte, NC 28289-0851


Cincinnati Machine, LLC
Dept CH 10603
Palatine, IL 60055-0603


Cintas Corporation #492
3450 Northern Cross Blvd
Fort Worth, TX 76137


City Of Euless/Water Office
P.O. Box 1545
Euless, TX 76039-1545


CMC COMMONWEALTH METALS
2200 FLETCHER AVENUE 7TH FLOOR
FORT LEE, NJ 07024-5016


CNC TECHNICAL SERVICES, INC.
33 GOLDEN POND TRAIL
SPENCERPORT, NY 14559


COMDOC, INC.  (M)
PO BOX 1573
AKRON, OH 44309-1573


DAYTON ROGERS
PO BOX 9433
MINNEAPOLIS, MN 55440-9433


Delta Industrial Supply, Inc.
PO Box 4248
Fort Worth, TX 76164-0248


Delta Rigging & Tools, Ft. Worth, TX
Dept. 5334
P.O. Box 4228
Houston, TX 72210-4228

DETROIT EDGE TOOL COMPANY
DRAWER #641621
PO BOX 64000
DETROIT, MI 48234-1621


DIRT WORKS
6649 CANOGA ROAD
AUBURN, NY 13021


DISANTO PROPANE
2507 STATE ROUTE 31
WEEDSPORT, NY 13166-3209


Discovery Benefits
Attn: Flex Administration
3216 13th Ave S
Fargo, ND 58108-2926


DLS QUALITY TECH ASSOCIATES
100 MAIN STREET
CAMILLUS, NY 13031


DONNELLY METALS INC
1533 SWIFT AVENUE
NORTH KANSAS CITY, MO 64116


DONOVAN-LUKSA PAPER PRODUCTS
17 SEMINARY ST
AUBURN, NY 13021


EMPIRE HARDWARE
1734 CLARK STREET
AUBURN, NY 13021


Enterprise Bank of Florida
11811 U.S. Highway One
North Palm Beach, FL 33408


Epicor Software Corporation
Dept 1547
Los Angeles, CA 90084-1547


ERISCO INDUSTRIES, INC.
1133 WEST 18TH STEET
ERIE, PA 16502

FANUC  AMERICA CORP.
DEPARTMENT 77-7986
CHICAGO, IL 60678-7986


FED EX FREIGHT
4103 COLLECTION CENTER DR
CHICAGO, IL 60693


Ferrellgas
PO Box 173940
Denver, CO 80217-3940


FLAMBEAU INC
15981VALPLAST RD
MIDDLEFIELD, OH 44062


FLEETONE,  LLC
MSC 30425
PO Box 415000
Nashville, TN 37241-5000


Flightline Drug Testing
P.O. Box 636
Dania, FL 33004


FLIGHTLINE DRUG TESTING
PO BOX 636
DANIA, FL 33004


G.P. WIRE EDM, INC.
5570 RIDGE ROAD WEST
SPENCERPORT,, NY 14559


Gachman Metals & Recycling
PO Box 308
Fort Worth, TX 76101


GAGE ASSEMBLY COMPANY
3771 WEST MORSE
LINCOLNWOOD, IL 60712


GLOBAL FLUID CONNECTORS
7204 NW 56TH ST
MIAMI, FL 33166

```
GLOBAL INDUSTRIAL EQUIPMENT
2905 MILL CENTER PARKWAY
BUFORD, GA 30518-3700


GUARDIAN
PO BOX 95101
CHICAGO, IL 60694-5101


H&C TOOL SUPPLY CORPORATION
PO Box 8000, Dept 577
Buffalo, NY 14267


HARTWIG , INCORPORATED
10617 Trenton Avenue
St. Louis, MO 75229


HORIZON
PO BOX 92367
ROCHESTER, NY 14623


ICAM
21500 NASSR ST
SAINTE-ANNE-DE-BELLEVEUE, QU H9X4C1


Industrial Equipment Capital
2884 Peyton Rd
La Verne, CA 91750


Industrial Equipment Capital (*)
2884 Peyton Rd
La Verne, CA 91750


INDUSTRIAL PAINT SERVICES
60-62 WEST MAIN STREET
OWEGO, NY 13827


INNOVATIVE TECHNOLOGIES
19 VINCENT CIRCLE
IVYLAND, PA 18974


INTEGRATED CONTROL TECHNOLOGIES
2433 LACY LANE STE 105
CARROLLTON, TX 75006
```

```
J. Preston Automation
c/o Rudy Zupanic
1815 Forrest Hills
McKinney, TX 75070


J.T. Ryerson & Son, Inc.
P.O. Box 29953
New York, NY 10087-9953


Jackie Weaver
5881 Whitetail Lane
Jupiter, FL 33458


Jason Martin
1388 Yellow Tavern Rd
Waterloo, NY 13165


K & S PRECISION CUT
2451 E. LONG AVE.
FORT WORTH, TX 76106


Ken Blake & Associates
529 Ainsworth Circle
The Villages, FL 32162


Kirk Chandler
3504 Bentley Court
Plano, TX 75093


Kirk Chandler
3504 Bentley Ct.
Plano, TX 75093


KITRICK WIDGETS, LLC
10439 N. CAVE CREEK RD SUITE#101
PHOENIX, AZ 85020


L.E.F., INC
P.O. BOX 470284
TULSA, OK 74147-0284


LONGHORN SAW & TOOL INC
3034 RAMONA DR
FORT WORTH, TX 76116
```

M&H Supply & Equipment
P.O. Box 185202
Fort Worth, TX 76181


Machinery Finance - MFR
PO Box 41601
Ref No. 000000000523775
Philadelphia, PA 19101-1601


MAKINO
PO Box 632622
Cincinnati, OH 45263-2622


Makino
7680 Innovation Way
Mason, OH 45040-8003


Manuel A. Garcia-Linares, Esq.
Richman Greer Weil Brumbaugh et al
Miami Center - 10th Floor
201 S. Biscayne Blvd.
Miami, FL 33131


MATTHEWS OFFICE CITY
2367 PECAN COURT
FORT WORTH, TX 76117


MAXIMUM INDUSTRIES, INC.
1408 WEST WALNUT HILL LANE
IRVING, TX 75038


McMASTER-CARR SUPPLY CO.
PO BOX 7690
CHICAGO, IL 60680


McMaster-Carr Supply Company
P.O. Box 7690
Chicago, IL 60680-7690


MEGA TOOL AND MANUFACTURING
1023 CATON AVENUE
ELMIRA, NY 14904

MEIER SCREW PRODUCTS AND MFG CO
670 EAST TROY AVE
FERNDALE, MI 48220


METAL FINISHING CO.
1423 S. McLEAN BLVD.
WICHITA, KS 67213


METAL IMPROVEMENT COMPANY
1618 SOUTH IDA
WICHITA, KS 67211


METHODS MACHINE TOOLS,INC.
65 UNION AVE
SUDBURY, MA 01776


Metroplex Welding Supply
1970 West Northwest Hwy
Dallas, TX 75220


MLC CAD SYSTEMS
6230 N BELT LINE RD STE 303
IRVING, TX 75063


Mobile Mini I, Inc.
PO Box 79149
Phoenix, AZ 85062-9149


MSC IND SUPPLY
DEPT CH 0075
Palatine, IL 60055-0075


MSC INDUSTRIAL SUPPLY
DEPT CH0075
PALATINE, IL 60055


MULCORR CONTAINER COMPANY
2 WILEY STREET
AUBURN, NY 13021


National Pump & Compressor, Ltd.
PO Box 21160
Beaumont, TX 77720-1160

National Shot Peen Inc.
1020 E Columbia St. Ste B
Weatherford, TX 76086-4573


NDE, INC.
1189 MERCEDES STREET
BENBROOK, TX 76126


NEX-TECH AEROSPACE
1252 S VANDEVENTER AVE
ST. LOUIS, MO 63110


NEX-TECH PROCESSING
1702 S. KNIGHT
WICHITA, KS 67213


Oce Imagistics Inc.
PO Box 856193
Louisville, KY 40285-6193


OFFICE DEPOT
P.O. BOX 633211
CINCINNATI, OH 45263-3211


OPTIPRO
6368 DEAN PARKWAY
ONTARIO, NY 14519-8939


Palm Beach County Tax Collector
PO Box 3353
West Palm Beach, FL 33402-3353


Palmer Manuel, LLLP
Larry Chek, Esq.
Campbell Centre, Ste 1111
8350 N. Central Expressway
Dallas, TX 75206


People's Capital and Leasing Corp.
255 Bank Street, 4th Floor
Waterbury, CT 06702-2213


PEPPERL-FUCHS INC
1600 ENTERPRISE PKWY
TWINSBURG, OH 44087

Plains Capital Leasing
6221 Riverside Drive, Suite 105
Irving, TX 75039


PNC Equipment Finance
995 Dalton Avenue
Attn: Lease Servicing/Set Up Processing
Cincinnati, OH 45203


Power Brokers
PO Box 630826
Irving, TX 75063


PPC - PRECISION PROTECTIVE COATINGS, INC
8 TELFAIR PL
SAVANNAH, GA 31415-9502


PREFERRED INDUSTRIAL PAINTING
3300 ENTERPRISE
ROWLETT, TX 75088


Preferred Mfgs Insurance Trust
c/o Safe, LLC
620 Erie Blvd., West
Syracure, NY 13204


PRINCE MANUFACTURING
PO Box 4691
Troy, MI 48099-4691


PROPER CUTTER, INC.
PO BOX 137
29115 STATE HWY. 27
GUYS MILLS, PA 16327-6005


PROTECTIVE COATING INC.
1208 4TH AVE N
KENT, WA 98032


Prudential
PO Box 945999
Atlanta, GA 30394-5999

Purvis Bearing- Ft. Worth
P.O. Box 540757
Dallas, TX 75354


R&J National Enterprises, Inc.
1365 Park Lane South
Jupiter, FL 33458


RAC INTERNATIONAL
801 STATION DRIVE
SUITE 101
ARLINGTON, TX 76015


RAL-RICH TOOL AND ABRASIVE, INC.
6709 PICKARD DRIVE
SYRACUSE, NY 13211


Regions
6990 SW 8th Street
Ste 200
Miami, FL 33144


Reliant Energy Dept 0954
PO Box 120954
Dallas, TX 75312-0954


Renishaw, Inc.
5277 Trillum Blvd.
Hoffman Estates, IL 60192


REYNOLDS COMPANY
2680 SYLVANIA CROSS DR
FORT WORTH, TX 76137


Ron Weaver
5881 Whitetail Lane
Jupiter, FL 33458


Ryerson Tull Dallas
4606 Singleton Blvd
Dallas, TX 75212


SALVA ELECTRIC, INC.
174 STATE STREET
AUBURN, NY 13021

SCHENKER, INC.
DEPT LA 21047
PASADENA, CA 91185-1047


SENECA CAYUGA INDUSTRIES
1083 Waterloo Geneva Road
Waterloo, NY 13165


Sentry Insurance
Box 88315
Milwaukee, WI 53288-0315


Sergio Rosas
310 SAFFRON LANE
EULESS, TX 76039


SEY TEC
1531 Central Park Dr.
Hurst, TX 76053


Siemens Energy & Automation
Motion Control Systems
3169 Collections Center Dr.
Chicago, IL 60693


Siemens Financial Services
3417 Collection Center Drive
Chicago, IL 60693


SIGMA AEROSPACE METALS, LLC
365 OSER AVENUE
HAUPPAUGE, NY 11788


SNK America, Inc.
1800 Howard St.
Elk Grove Village, IL 60007


SNK- IN CARE OF HARTWIG
11155 MORRISON LANE
DALLAS, TX 75229


SOUTHERN PRECISION MACHINING, LLC
220 CALSONIC WAY
PO BOX 338
SHELBYVILLE, TN 37162

Staples Business Advantage
Dept DAL
PO Box 83689
Chicago, IL 60696-3689


Staples Credit


SURFACE FINISH TECHNOLOGIES
215 JUDSON STREET
ELMIRA, NY 14901


SYRACUSE CORRUGATED BOX CORP.
PO BOX 126
EAST SYRACUSE, NY 13057


Syracuse Scale Co., Inc.
158 Solar Street
Syracuse, NY 13204


TEAL'S EXPRESS, INC.
PO BOX 6010
WATERTOWN, NY 13601


Tennant Sales and Service
P O Box 71414
Chicago, IL 60694-1414


The Hartford Insurance Company
P.O. Box 2907
Hartford, CT 06104


TJ MACHINE & TOOL
700 WEST MAIN ST
AZLE, TX 76020


Towerleaf


TRAILER STORAGE INC.
P.O. BOX 4725
FORT WORTH, TX 76164

Trinity
PO Box 515487
Los Angeles, CA 90051-6787


TW Metals, Inc.
PO Box 933014
Atlanta, GA 31193-3014


ULINE SHIPPING SUPPLY SPECIALISTS
2200 S. LAKESIDE DRIVE
WAUKEGAN, IL 60085


United Parcel Service
Lockbock 577
Carol Stream, IL 60132-0577


UNITED PARCEL SERVICE
PO BOX 7247-0244
PHILADELPHIA, PA 19170


UPS Capital Business Credit
280 Trumbull Street
Hartford, CT 06103


UPS Capital Business Credit
P.O. Box 406994
Payment Account
Atlanta, GA 30384


UPS Freight
PO Box 730900
Dallas, TX 75373-0900


Venture Management Services
2301 W Big Beaver Road
Suite 921
Troy, MI 48084


Verizon
PO Box 15124
Albany, NY 12212-5124


Verizon Wireless
PO Box 25505
Lehigh Valley, PA 18002-5505

VERIZON WIRELESS
PO BOX 408
NEWARK, NJ 07101-0408


WebEx Communications, Inc.
PO Box 49216
San Jose, CA 95151-9216


Wells Fargo Equipment Finance, Inc.
One Harbour Place, Suite 175
Portsmouth, NH 03801


WILLIAM WICKER
PO BOX 937
TRUMANSBURG, NY 14886


Williams Lubricants
York Ave N.
Towanda, PA 18848


X O Communications
14239 Collections Center Drive
Chicago, IL 60693